# APPRAISAL OF REAL PROPERTY

## LOCATED AT:

3136 Dog River Rd

LOT 3 BLK 2 DOG RIVER DIV OF HOLLINGERS ISLAND MBK 3/143 #SEC 01 T5S R1W

Theodore, AL 36582

## FOR:

Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C.

11 North Water Street, Mobile, AL  36602

P. O. Box 661228, Birmingham, AL 35266-1228

## AS OF:

10/04/2022

## BY:

Brandon J. Beaird

DEFENDANT'S EXHIBIT

2

Brandon J. Beaird

Serial# D599EE6F
esign.alamode.com/verify

**Beaird Organization, LLC**
**3515 Montlimar Plaza Drive, Suite B**
**Mobile, AL 36609**

**Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C.**
**11 North Water Street, Mobile, AL 36602**
**P. O. Box 661228, Birmingham, AL 35266-1228**

**Re:   Property:        3136 Dog River Rd**
                              **Theodore, AL 36582**

In accordance with your request, I have appraised the above referenced property.  The report of that appraisal is attached.

The purpose of this appraisal is to estimate the market value of the property described in this appraisal report, as improved, in unencumbered fee simple title of ownership.

This report is based on a physical analysis of the site and improvements, a locational analysis of the neighborhood and city, and an economic analysis of the market for properties such as the subject.  The appraisal was developed and the report was prepared in accordance with the Uniform Standards of Professional Appraisal Practice.

The value conclusions reported are as of the effective date stated in the body of the report and contingent upon the certification and limiting conditions attached.

It has been a pleasure to assist you.  Please do not hesitate to contact me or any of my staff if we can be of additional service to you.

esign.alamode.com/verify      Serial:D599EE6F

Sincerely,

Brandon J. Beaird

**Brandon J. Beaird**

Serial# D599EE6F
esign.alamode.com/verify

| Appraiser | Brandon J. Beaird | | | File No. | 202209-3862 | |
|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | |

## TABLE OF CONTENTS



Cover Page .................................................................................................................................................. 1
Letter of Transmittal ...................................................................................................................................... 2
USPAP Identification ..................................................................................................................................... 3
URAR ........................................................................................................................................................... 4
Additional Comparables 4-6 .......................................................................................................................... 6
GP Residential Certifications Addendum ......................................................................................................... 7
Supplemental Addendum ............................................................................................................................... 9
Supplemental Addendum ............................................................................................................................... 10
Subject Photos .............................................................................................................................................. 11
Photograph Addendum ................................................................................................................................... 12
Photograph Addendum ................................................................................................................................... 13
Photograph Addendum ................................................................................................................................... 14
Photograph Addendum ................................................................................................................................... 15
Photograph Addendum ................................................................................................................................... 16
Comparable Photos 1-3 ................................................................................................................................. 17
Comparable Photos 4-6 ................................................................................................................................. 18
Location Map ................................................................................................................................................. 19
Subject Parcel Map - GIS Imagery ................................................................................................................ 20
Flood Map ..................................................................................................................................................... 21
Subject Repair List - Page 1 .......................................................................................................................... 22
Subject Repair List - Page 2 .......................................................................................................................... 23
Subject Repair List - Page 3 .......................................................................................................................... 24
Subject Repair List - Page 4 .......................................................................................................................... 25
Subject Repair List - Page 5 .......................................................................................................................... 26
Subject Repair List - Page 6 .......................................................................................................................... 27
Subject Repair List - Page 7 .......................................................................................................................... 28
Subject Repair List - Page 8 .......................................................................................................................... 29
Subject Repair List - Page 9 .......................................................................................................................... 30
Subject Repair List - Page 10 ........................................................................................................................ 31
Subject Repair List - Page 11 ........................................................................................................................ 32
Subject Repair List - Page 12 ........................................................................................................................ 33
Subject Repair List - Page 13 ........................................................................................................................ 34
Subject Repair List - Page 14 ........................................................................................................................ 35
Subject Repair List - Page 15 ........................................................................................................................ 36
Subject Repair List - Page 16 ........................................................................................................................ 37
Subject Repair List - Page 17 ........................................................................................................................ 38
Subject Repair List - Page 18 ........................................................................................................................ 39
Subject Repair List - Page 19 ........................................................................................................................ 40
Subject Repair List - Page 20 ........................................................................................................................ 41
Subject Repair List - Page 21 ........................................................................................................................ 42
Subject Property Most Recent Deed - Page 1 ................................................................................................. 43
Subject Property Most Recent Deed - Page 2 ................................................................................................. 44
Subject Property Most Recent Deed - Page 3 ................................................................................................. 45
Subject Property Most Recent Deed - Page 4 ................................................................................................. 46

*Brandon J. Beaird*

Serial# D599EE6F
esign.alamode.com/verify

| Appraiser | Brandon J. Beaird | | | | File No. 202209-3862 | |
|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | |
| City | Theodore | | County Mobile | | State AL | Zip Code 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | |

# APPRAISAL AND REPORT IDENTIFICATION

This Report is one of the following types:

☒ Appraisal Report     (A written report prepared under Standards Rule 2-2(a), pursuant to the Scope of Work, as disclosed elsewhere in this report.)

☐ Restricted Appraisal Report     (A written report prepared under Standards Rule 2-2(b), pursuant to the Scope of Work, as disclosed elsewhere in this report, restricted to the stated intended use by the specified client or intended user.)

## Comments on Standards Rule 2-3

I certify that, to the best of my knowledge and belief:
- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- I have no present or prospective interest in the property that is the subject of this report and no  personal interest with respect to the parties involved.
- I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
- I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.
- I have made a personal site visitation of the property that is the subject of this report.
- No one provided significant real property appraisal assistance to the person signing this certification.
- The reported analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.

## Comments on Appraisal and Report Identification

Note any USPAP related issues requiring disclosure and any State mandated requirements:

**This assignment was made subject to regulations of the State of Alabama Real Estate Appraisers Board 34-27A-3 (b)(2). The undersigned state licensed real estate appraiser has met the requirements of the board that allow this report to be regarded as a 'certified appraisal'.**

**The intended use of this appraisal is for the internal purposes of my clients, Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. The intended users of this report are Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. There are no other intended user(s) of this appraisal.**

**This Appraisal Report is completed under the Hypothetical Conditions that the repairs described in Attachment B later in this report detailing necessary repairs are completed in a professional and workman like manner including all necessary repairs to the alleged defective StoPowerwall System (stucco) and windows. Furthermore, it is assumed after the completion of the noted repairs that the subject is in good overall condition without any lasting impact due to the alleged defective StoPowerwall System (stucco). The use of these Hypothetical Conditions might have affected assignment results.**

esign.alamode.com/verify     Serial:D599EE6F

**APPRAISER:**

Signature: *Brandon J. Beaird*
Name: Brandon J. Beaird

State Certification #: G01259
or State License #:
State: AL    Expiration Date of Certification or License: 09/30/2023
Date of Signature and Report: 10/13/2022
Effective Date of Appraisal: 10/04/2022
Inspection of Subject: ☐ None ☒ Interior and Exterior ☐ Exterior-Only
Date of Inspection (if applicable): 10/04/2022

**SUPERVISORY or CO-APPRAISER (if applicable):**

Signature:
Name:

State Certification #:
or State License #:
State:    Expiration Date of Certification or License:
Date of Signature:
Inspection of Subject: ☐ None ☐ Interior and Exterior ☐ Exterior-Only
Date of Inspection (if applicable):

# UNIFORM RESIDENTIAL APPRAISAL REPORT

File No. **202209-3862**

202209-3862
202209-3862

## SUBJECT

| | |
|---|---|
| Property Address | **3136 Dog River Rd** City **Theodore** State **AL** Zip Code **36582** |
| Legal Description | **LOT 3 BLK 2 DOG RIVER DIV OF HOLLINGERS ISLAND MBK 3/143 #SEC 01 T5S R1W** County **Mobile** |
| Assessor's Parcel No. | **32-17-01-0-003-014.XXX** Tax Year **2022** R.E. Taxes $ **8,255.62** Special Assessments $ **N/A** |
| Borrower **N/A** | Current Owner **John H. Parker and Sloane M. Parker** Occupant: ☒ Owner ☐ Tenant ☐ Vacant |
| Property rights appraised | ☒ Fee Simple ☐ Leasehold Project Type ☐ PUD ☐ Condominium (HUD/VA only) HOA $ **N/A** /Mo. |
| Neighborhood or Project Name | **Dog River Div of Hollingers Island** Map Reference **SEC 01 T5S R1W** Census Tract **0070.00** |
| Sale Price $ **N/A** | Date of Sale **N/A** Description and $ amount of loan charges/concessions to be paid by seller **N/A** |
| Lender/Client | **Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C.** Address **11 North Water Street, Suite 20290, Mobile, AL 36602; P. O. Box 661228, Birmingham, AL 35266-1228** |
| Appraiser | **Brandon J. Beaird** Address **3515 Montilmar Plaza Drive, Suite B, Mobile, AL 36609** |

## NEIGHBORHOOD

| Location | ☐ Urban ☒ Suburban ☐ Rural | Predominant occupancy | Single family housing | | Present land use % | Land use change |
|---|---|---|---|---|---|---|
| | | | PRICE $(000) | AGE (yrs) | | |
| Built up | ☒ Over 75% ☐ 25-75% ☐ Under 25% | ☒ Owner | | | One family **70 +/-** | ☒ Not likely ☐ Likely |
| Growth rate | ☐ Rapid ☒ Stable ☐ Slow | ☐ Tenant | **75 +/-** Low | **Low** | 2-4 family **1 +/-** | ☐ In process |
| Property values | ☐ Increasing ☒ Stable ☐ Declining | | **2.5 Mil+/-** High | **75** | Multi-family **1 +/-** | To: **N/A** |
| Demand/supply | ☐ Shortage ☒ In balance ☐ Over supply | | Predominant | | Commercial **15 +/-** | |
| Marketing time | ☐ Under 3 mos. ☒ 3-6 mos. ☐ Over 6 mos. | ☐ Vac.(over 5%) | **450 +/-** | **30 +/-** | Vacant **13 +/-** | |

Note: Race and the racial composition of the neighborhood are not appraisal factors.

Neighborhood boundaries and characteristics: **The subject property is located north of Alligator Bayou, south of Halls Mill Creek, east of Todd Acres Drive, and west of Dog River.**

Factors that affect the marketability of the properties in the neighborhood (proximity to employment and amenities, employment stability, appeal to market, etc.):
**The subject property is located along Dog River Road in Theodore. This neighborhood is primarily suburban in nature with homes of a variety of styles as well as a scattering of commercial properties. There are schools, community shopping, employment, and recreational facilities located within a reasonable distance. The "other" in the present land use % is for vacant land.**

Market conditions in the subject neighborhood (including support for the above conclusions related to the trend of property values, demand/supply, and marketing time
-- such as data on competitive properties for sale in the neighborhood, description of the prevalence of sales and financing concessions, etc.):
**Property values are increasing while supply and demand is in balance. Marketing time and exposure time of 6 to 12 months is typical for homes in this price range. Seller concessions up to 3% of the purchase price are common in terms of sale. Typical financing in the neighborhood is conventional and there are many cash transactions in the marketplace.**

## PUD

Project Information for PUDs (If applicable) - - Is the developer/builder in control of the Home Owners' Association (HOA)? ☐ Yes ☐ No
Approximate total number of units in the subject project **N/A** Approximate total number of units for sale in the subject project **N/A**
Describe common elements and recreational facilities: **N/A**

## SITE

| | |
|---|---|
| Dimensions **100' x 245' x 170' x 400'** | Topography **Mostly Level** |
| Site area **0.76 +/- acres** Corner Lot ☐ Yes ☒ No | Size **Typical** |
| Specific zoning classification and description **No Zoning-Located in the county** | Shape **Irregular** |
| Zoning compliance ☐ Legal ☐ Legal nonconforming (Grandfathered use) ☐ Illegal ☒ No zoning | Drainage **Appears Adequate** |
| Highest & best use as improved: ☒ Present use ☐ Other use (explain) N/A | View **Residential/River** |

| Utilities | Public | Other | Off-site Improvements | Type | Public | Private | | |
|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | | Street | **Asphalt** | ☒ | | Landscaping | **Good** |
| Gas | | | Curb/gutter | **None** | | | Driveway Surface | **None Known** |
| Water | ☒ | | Sidewalk | **None** | | | Apparent easements | **None Known** |
| Sanitary sewer | | **Septic system** | Street lights | **None** | | | FEMA Special Flood Hazard Area ☒ Yes ☐ No | |
| Storm sewer | ☒ | | Alley | **None** | | | FEMA Zone **AE** Map Date **06/05/2020** | |
| | | | | | | | FEMA Map No. **01097C0678L** | |

Comments (apparent adverse easements, encroachments, special assessments, slide areas, illegal or legal nonconforming zoning use, etc.): **N/A**

## DESCRIPTION OF IMPROVEMENTS

| GENERAL DESCRIPTION | | EXTERIOR DESCRIPTION | | FOUNDATION | | BASEMENT | | INSULATION | |
|---|---|---|---|---|---|---|---|---|---|
| No. of Units | **1** | Foundation | **Con. Slab/Good** | Slab | **Con. Slab/Good** | Area Sq. Ft. | **None** | Roof | |
| No. of Stories | **2.5** | Exterior Walls | **Stucco/Good** | Crawl Space | **None** | % Finished | **N/A** | Ceiling | |
| Type (Det./Att.) | **Detached** | Roof Surface | **Composition/Good** | Basement | **None** | Ceiling | **N/A** | Walls | |
| Design (Style) | **Contemporary** | Gutters & Dwnspts. | **None** | Sump Pump | **N/A** | Walls | **N/A** | Floor | |
| Existing/Proposed | **Existing** | Window Type | **Vinyl/Good** | Dampness | **N/A** | Floor | **N/A** | None | |
| Age (Yrs.) | **2** | Storm/Screens | **Vinyl/WinGuard/GD** | Settlement | **N/A** | Outside Entry | **N/A** | Unknown | ☒ |
| Effective Age (Yrs.) | **2** | Manufactured House | **No** | Infestation | **N/A** | | | | |

| ROOMS | Foyer | Living | Dining | Kitchen | Den | Family Rm. | Rec. Rm. | Bedrooms | # Baths | Laundry | Other | Area Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement | | | | | | | | | | | | None |
| Level 1 | 1 | 1 | | 1 | | | | 1 | 1.1 | 1 | Office | |
| Level 2 | | | | | | | 1 | 3 | 2.0 | | | |

Finished area above grade contains: **9** Rooms; **4** Bedroom(s); **3.1** Bath(s); **3,929** Square Feet of Gross Living Area

| INTERIOR | Materials/Condition | HEATING | | KITCHEN EQUIP. | | ATTIC | | AMENITIES | | CAR STORAGE: | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Floors | **CPT/Tile/Good** | Type | **F/A** | Refrigerator | ☒P | None | | Fireplace(s) # | **0** | None | ☐ |
| Walls | **SR/Good** | Fuel | **Electric** | Range/Oven | ☒ | Stairs | | Patio | | Garage | ☐ # of cars |
| Trim/Finish | **Wood/Good** | Condition | **Avg.** | Disposal | ☒ | Drop Stair | ☒ | Deck | | Attached | |
| Bath Floor | **Tile/Good** | COOLING | | Dishwasher | ☒ | Scuttle | | Porch | | Detached | |
| Bath Wainscot | **Tile/Good** | Central | **Yes** | Fan/Hood | ☒ | Floor | | Fence | | Built-In | **3** |
| Doors | **Wood/Good** | Other | **N/A** | Microwave | ☒ | Heated | | Pool | | Carport | |
| | | Condition | **Avg.** | Washer/Dryer | ☒P | Finished | | Boat House; Lift; Pier | | Driveway | **1** |

Additional features (special energy efficient items, etc.): **Ceiling Fans, Hardwood Flooring, Quartz Countertops, Stainless Steel Appliances, Security System, Tankless Water Heater, Walk-in Closets, Four Porches, Rooftop Deck, Bulkhead, Pier, Boat House with Boat Lift, Built-ins; 3-Car Garage with Large Storage Area**

Condition of the improvements, depreciation (physical, functional, and external), repairs needed, quality of construction, remodeling/additions, etc.: **\*\*This Appraisal Report is completed under the assumption that the repairs described in Attachment B later in this report detailing necessary repairs are completed in a professional and workman like manner including all necessary repairs to the alleged defective StoPowerwall System (stucco) and windows. Furthermore, it is assumed after the completion of the noted repairs that the subject is in good overall condition without any lasting impact due to the alleged defective StoPowerwall System (stucco). The use of these Hypothetical Conditions might have affected assignment results.\*\***

Adverse environmental conditions (such as, but not limited to, hazardous wastes, toxic substances, etc.) present in the improvements, on the site, or in the immediate vicinity of the subject property.: **The appraiser did not observe any adverse environmental conditions.**

Form UA2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE
Serial# D599EE6F
esign.alamode.com/verify

# UNIFORM RESIDENTIAL APPRAISAL REPORT

202209-3862

**Valuation Section**    File No. **202209-3862**

## COST APPROACH

| | | |
|---|---|---|
| ESTIMATED SITE VALUE | = $ | |
| ESTIMATED REPRODUCTION COST-NEW-OF-IMPROVEMENTS: | | Comments on Cost Approach (such as, source of cost estimate, site value, square foot calculation and for HUD, VA and FmHA, the estimated remaining economic life of the property): **The Cost Approach is not applicable due to the lack of market support for extraction of depreciation, therefore, has not been completed.** |
| Dwelling   **3,929** Sq. Ft. @ $    = $ | | |
| Sq. Ft. @ $    = $ | | |
| = $ | | |
| Garage/Carport   Sq. Ft. @ $    = $ | | |
| Total Estimated Cost New    = $ | | |
| Less   Physical   Functional   External | | |
| Depreciation    = $ | | |
| Depreciated Value of Improvements    = $ | | |
| "As-is" Value of Site Improvements    = $ | | |
| INDICATED VALUE BY COST APPROACH    = $ | | |

## SALES COMPARISON ANALYSIS

| ITEM | SUBJECT | COMPARABLE NO. 1 | | COMPARABLE NO. 2 | | COMPARABLE NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 3136 Dog River Rd Theodore, AL 36582 | 3827 Ryan Ct Theodore, AL 36582 | | 12051 Godwin Rd Theodore, AL 36582 | | 5285 Dog River Ln Theodore, AL 36582 | |
| Proximity to Subject | | 1.10 miles W | | 9.71 miles S | | 0.12 miles NE | |
| Sales Price | $   N/A | $ | 1,125,000 | $ | 1,300,000 | $ | 1,000,000 |
| Price/Gross Living Area | $ | $ 221.72 | | $ 320.99 | | $ 287.11 | |
| Data and/or Verification Source | | Gulf Coast MLS #658482;Arms-length Mobile County Tax & MMTSalesNET | | Gulf Coast MLS #7040748; Arms-length Mobile County Tax & MMTSalesNET | | Gulf Coast MLS #652987; Arms-length Mobile County Tax & MMTSalesNET | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(−)$ Adjust. | DESCRIPTION | +(−)$ Adjust. | DESCRIPTION | +(−)$ Adjust. |
| Sales or Financing Concessions | | Conventional None known | | Cash None known | | Conventional None known | |
| Date of Sale/Time | | 07/07/2022/590 DOM | 0 | 07/15/2022/15 DOM | 0 | 03/31/2022/274 DOM | +50,000 |
| Location | Dog River Rd | Ryan Ct | 0 | Godwin Rd | 0 | Dog River Ln | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 0.76 +/- acres | 2.75 +/- acres | -99,500 | 2.29 +/- acres | -76,500 | 1.30 +/- acres | -27,000 |
| View | Residential/River | Residential/River | | Residential/River | | B;Res;River | |
| Design and Appeal | Contemporary | Creole | | Craftsman | | Craftsman | |
| Quality of Construction | Very Good | Good | +200,000 | Good | +200,000 | Good | +200,000 |
| Age | 2 | 26 | +24,000 | 29 | +27,000 | 26 | +24,000 |
| Condition | Very Good | Good | +150,000 | Good | +150,000 | Good | +150,000 |
| Above Grade Room Count | Total : Bdrms : Baths   9   4   3.1 | Total : Bdrms : Baths   7   4   4.0 | -5,000 | Total : Bdrms : Baths   9   4   4.1 | -10,000 | Total : Bdrms : Baths   8   4   3.1 | 0 |
| Gross Living Area | 3,929 Sq. Ft. | 5,074 Sq. Ft. | -74,425 | 4,050 Sq. Ft. | -7,865 | 3,483 Sq. Ft. | +28,990 |
| Basement & Finished Rooms Below Grade | None N/A | None N/A | | None N/A | | 0sf | |
| Functional Utility | Good | Good | | Average | | Good | |
| Heating/Cooling | FA/CE | FA/Central | | FA/CE | | FA/Central | |
| Energy Efficient Items | Standard | Standard | | Standard | | Standard | |
| Garage/Carport | 3-Car Garage | 3-Car Garage | | 2-Car Garage | +10,000 | 2-Carport | +15,000 |
| Porch, Patio, Deck, Fireplace(s), etc. | Porches 0 Fireplace | Porches/Patios 1 Fireplace | -2,500 | Porches 2 Fireplace | -5,000 | Porches/Patios 1 Fireplace | -2,500 |
| Fence, Pool, etc. | Pier; Bt Hou.; Lift | Pier; Bt Hou.; Lift | | Pier; Bt Hou.; Lift | | Pier; Bt Hou.; Lift | |
| Amenities | N/A | In-ground Pool; Gen. | -50,000 | In-gr. Pool; Gen. | -50,000 | In-Ground Pool | -40,000 |
| Net Adj. (total) | | ☒ + ☐ − $ | 142,575 | ☒ + ☐ − $ | 237,635 | ☒ + ☐ − $ | 398,490 |
| Adjusted Sales Price of Comparable | | $ | 1,267,575 | $ | 1,537,635 | $ | 1,398,490 |

Comments on Sales Comparison (including the subject property's compatibility to the neighborhood, etc.): **The appraiser has completed an extensive search for comparable sales using the Gulf Coast Multiple Listing Service. These comparable sales have been selected based on their similarity to the subject property in design, appeal, square footage, etc. Adjustment(s) for square footage ($65 per square foot), actual age, condition, bathroom(s), garage/carport, porch/patio/deck, fireplace(s), and other amenities are adjusted based on the contributory value of the item(s) rather than the actual cost as this more accurately reflects buyer behavior supported by the analysis of paired sales. In the reconciliation of the Sales Comparison Approach, the most consideration is given to Comparables #1 and #3 since they are the most similar in terms of living area square footage. The appraised value for the subject property is between the adjusted sale prices of the aforementioned comparables.**

| ITEM | SUBJECT | COMPARABLE NO. 1 | COMPARABLE NO. 2 | COMPARABLE NO. 3 |
|---|---|---|---|---|
| Date, Price and Data Source, for prior sales within year of appraisal | 10/03/2022 $425,550 Mobile Tax | None within preceding year of sale N/A Mobile Co. Tax & MMTSalesNET | None within preceding year of sale N/A Mobile Co. Tax & MMTSalesNET | None within preceding year of sale N/A Mobile Co. Tax & MMTSalesNET |

Analysis of any current agreement of sale, option, or listing of subject property and analysis of any prior sales of subject and comparables within one year of the date of appraisal: **The subject property is under contract and/or currently listed on the open market to the best knowledge of the appraiser. The subject transferred in a non-arms length sale from Sloane M. Parker to John H Parker and Sloane M. Parker on 10/03/2022 for $425,550 and is not indicative of current market value. There have no other transfers/sales of the subject over the preceding 3 years.**

| | | | |
|---|---|---|---|
| INDICATED VALUE BY SALES COMPARISON APPROACH | | $ | **1,400,000** |
| INDICATED VALUE BY INCOME APPROACH (if Applicable)   Estimated Market Rent $ **N/A** /Mo. x Gross Rent Multiplier **N/A** = $ | | | **N/A** |

This appraisal is made ☐ "as is" ☒ subject to the repairs, alterations, inspections or conditions listed below ☐ subject to completion per plans & specifications.

Conditions of Appraisal: **\*\*Please see Supplemental Addendum for Hypothetical Conditions.\*\***

## RECONCILIATION

Final Reconciliation: **The adjusted comparable sales reflect a value range of $1,267,575 to $1,537,635. In my opinion the indicated market value for the subject property is $1,400,000. The Cost Approach is not applicable due to the lack of market support for extraction of depreciation, therefore, has not been completed. There is insufficient data to develop a gross rent multiplier; therefore, the Income Approach could not be developed.**

The purpose of this appraisal is to estimate the market value of the real property that is the subject of this report, based on the above conditions and the certification, contingent and limiting conditions, and market value definition that are stated in the attached Freddie Mac Form 439/FNMA Form 1004B (Revised   See Addendum).

I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE REAL PROPERTY THAT IS THE SUBJECT OF THIS REPORT, AS OF **10/04/2022** (WHICH IS THE DATE OF INSPECTION AND THE EFFECTIVE DATE OF THIS REPORT) TO BE $ **1,400,000**

| APPRAISER: | SUPERVISORY APPRAISER (ONLY IF REQUIRED): | |
|---|---|---|
| Signature _Brandon J. Beaird_ | Signature | ☐ Did ☐ Did Not |
| Name Brandon J. Beaird | Name | Inspect Property |
| Date Report Signed 10/13/2022 | Date Report Signed | |
| State Certification # G01259   State AL | State Certification #   State | |
| Or State License # | Or State License #   State | |

Form UA2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

## UNIFORM RESIDENTIAL APPRAISAL REPORT
## MARKET DATA ANALYSIS

These recent sales of properties are most similar and proximate to subject and have been considered in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of the subject. If a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 4 | +(−)$ Adjust. | COMPARABLE NO. 5 | +(−)$ Adjust. | COMPARABLE NO. 6 | +(−)$ Adjust. |
|---|---|---|---|---|---|---|---|
| Address | 3136 Dog River Rd / Theodore, AL 36582 | 5670 Riverview Pointe Dr E / Theodore, AL 36582 | | | | | |
| Proximity to Subject | | 0.41 miles SE | | | | | |
| Sales Price | $ N/A | $ 1,150,649 | | $ | | $ | |
| Price/Gross Living Area | $ | $ 252.34 | | $ | | $ | |
| Data and/or Verification Sources | | Gulf Coast MLS #650025; Arms-length / Mobile Co. Tax Rec. & MMTSalesNET | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(−)$ Adjust. | DESCRIPTION | +(−)$ Adjust. | DESCRIPTION | +(−)$ Adjust. |
| Sales or Financing Concessions | | Cash / None known | | | | | |
| Date of Sale/Time | | 06/14/2021/63 DOM | +57,532 | | | | |
| Location | Dog River Rd | River's Edge | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 0.76 +/- acres | 1.27 +/- acres | -25,500 | | | | |
| View | Residential/River | Residential/River | | | | | |
| Design and Appeal | Contemporary | French | | | | | |
| Quality of Construction | Very Good | Good | +200,000 | | | | |
| Age | 2 | 25 | +23,000 | | | | |
| Condition | Very Good | Good | +150,000 | | | | |
| Above Grade | Total 9 Bdrms 4 Baths 3.1 | Total 10 Bdrms 5 Baths 4.1 | | Total Bdrms Baths | | Total Bdrms Baths | |
| Room Count | | | -10,000 | | | | |
| Gross Living Area | 3,929 Sq. Ft. | 4,560 Sq. Ft. | -41,015 | Sq. Ft. | | Sq. Ft. | |
| Basement & Finished Rooms Below Grade | None / N/A | None / N/A | | | | | |
| Functional Utility | Good | Good | | | | | |
| Heating/Cooling | FA/CE | FA/CE | | | | | |
| Energy Efficient Items | Standard | Standard | | | | | |
| Garage/Carport | 3-Car Garage | 2-Car Garage | +10,000 | | | | |
| Porch, Patio, Deck, Fireplace(s), etc. | Porches / 0 Fireplace | Porches/Patios / 1 Fireplace | 0 / -2,500 | | | | |
| Fence, Pool, etc. | Pier; Bt Hou.; Lift | Pier; Bt Hou.; Lift | | | | | |
| Amenities | N/A | N/A | | | | | |
| Net Adj. (total) | | ☒ + ☐ − $ | 361,517 | ☐ + ☐ − $ | | ☐ + ☐ − $ | |
| Adjusted Sales Price of Comparable | | $ | 1,512,166 | $ | | $ | |
| Date, Price and Data Source for prior sales within year of appraisal | 10/03/2022 / $425,550 / Mobile Tax | None / None within preceding year of sale / Mobile Co. Tax & MMTSalesNET | | | | | |

Comments:

Form UA2.(AC) - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE — Serial# D599EE6F — esign.alamode.com/verify

# Assumptions, Limiting Conditions & Scope of Work

202209-3862

| | | | | |
|---|---|---|---|---|
| | | File No.: | 202209-3862 | |

| Property Address: | 3136 Dog River Rd | | City: Theodore | State: AL | Zip Code: 36582 |
|---|---|---|---|---|---|
| Client: | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | Address: | 11 North Water Street, Suite 20290, Mobile, AL 36602; P. O. Box 661228, Birmingham, AL 35266-1228 | | |
| Appraiser: | Brandon J. Beaird | Address: | 3515 Montlimar Plaza Drive, Suite B, Mobile, AL 36609 | | |

**STATEMENT OF ASSUMPTIONS & LIMITING CONDITIONS**

- The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it. The appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title. The property is appraised on the basis of it being under responsible ownership.

- The appraiser may have provided a sketch in the appraisal report to show approximate dimensions of the improvements, and any such sketch is included only to assist the reader of the report in visualizing the property and understanding the appraiser's determination of its size. Unless otherwise indicated, a Land Survey was not performed.

- If so indicated, the appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in the appraisal report whether the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

- The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand.

- If the cost approach is included in this appraisal, the appraiser has estimated the value of the land in the cost approach at its highest and best use, and the improvements at their contributory value. These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used. Unless otherwise specifically indicated, the cost approach value is not an insurance value, and should not be used as such.

- The appraiser has noted in the appraisal report any adverse conditions (including, but not limited to, needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property, or that he or she became aware of during the normal research involved in performing the appraisal. Unless otherwise stated in the appraisal report, the appraiser has no knowledge of any hidden or unapparent conditions of the property, or adverse environmental conditions (including, but not limited to, the presence of hazardous wastes, toxic substances, etc.) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied, regarding the condition of the property. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist.  Because the appraiser is not an expert in the field of environmental hazards, the appraisal report must not be considered as an environmental assessment of the property.

- The appraiser obtained the information, estimates, and opinions that were expressed in the appraisal report from sources that he or she considers to be reliable and believes them to be true and correct.  The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties.

- The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and any applicable federal, state or local laws.

- If this appraisal is indicated as subject to satisfactory completion, repairs, or alterations, the appraiser has based his or her appraisal report and valuation conclusion on the assumption that completion of the improvements will be performed in a workmanlike manner.

- An appraiser's client is the party (or parties) who engage an appraiser in a specific assignment. Any other party acquiring this report from the client does not become a party to the appraiser-client relationship. Any persons receiving this appraisal report because of disclosure requirements applicable to the appraiser's client do not become intended users of this report unless specifically identified by the client at the time of the assignment.

- The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public, through advertising, public relations, news, sales, or by means of any other media, or by its inclusion in a private or public database.

- An appraisal of real property is not a 'home inspection' and should not be construed as such. As part of the valuation process, the appraiser performs a non-invasive visual inventory that is not intended to reveal defects or detrimental conditions that are not readily apparent. The presence of such conditions or defects could adversely affect the appraiser's opinion of value. Clients with concerns about such potential negative factors are encouraged to engage the appropriate type of expert to investigate.


**The Scope of Work is the type and extent of research and analyses performed in an appraisal assignment that is required to produce credible assignment results, given the nature of the appraisal problem, the specific requirements of the intended user(s) and the intended use of the appraisal report. Reliance upon this report, regardless of how acquired, by any party or for any use, other than those specified in this report**

**by the Appraiser, is prohibited. The Opinion of Value that is the conclusion of this report is credible only within the context of the Scope of Work, Effective Date, the Date of Report, the Intended User(s), the Intended Use, the stated Assumptions and Limiting Conditions, any Hypothetical Conditions and/or Extraordinary Assumptions, and the Type of Value, as defined herein. The appraiser, appraisal firm, and related parties assume no obligation, liability, or accountability, and will not be responsible for any unauthorized use of this report or its conclusions.**



Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however

Form GPRES2AD - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

acknowledged and credited.

3/2007

**GP** RESIDENTIAL

# Certifications

202209-3862

File No.: 202209-3862

| Property Address: | 3136 Dog River Rd | | City: Theodore | | State: AL | Zip Code: 36582 |
|---|---|---|---|---|---|---|
| Client: | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | Address: | 11 North Water Street, Suite 20290, Mobile, AL 36602; P. O. Box 661228, Birmingham, AL 35266-1228 | | | |
| Appraiser: | Brandon J. Beaird | Address: | 3515 Montlimar Plaza Drive, Suite B, Mobile, AL 36609 | | | |

**DEFINITION OF MARKET VALUE:**
The Dictionary of Real Estate Appraisal, Sixth Edition, published by the Appraisal Institute (Chicago: Appraisal Institute, 2015), describes market value as:

The major focus of most real property appraisal assignments. The most widely accepted components of market value are incorporated in the following definition: the most probable price that the specified property interest should sell for in a competitive market after a reasonable exposure time, as of a specified date, in cash, or in terms equivalent to cash, under all conditions requisite to a fair sale, with the buyer and seller each acting prudently, knowledgeably, for self–interest, and assuming that neither are under duress.

The definition of market value utilized in this appraisal report is taken from title XI of the financial institutions reform, recovery, and enforcement act of 1989 (FIRREA), and is the same definition used by the Comptroller of the Currency, the Board of Governors of the Federal Reserve  Systems, and the Federal Deposit Insurance Corporation. This definition of market value is:

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from buyer to seller under conditions whereby:

1. Buyer and seller are typically motivated;
2. Both parties are well–informed or well–advised, and acting in what they consider their own best interest;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars, or in terms of financial arrangement comparable thereto; and,
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

| Client Contact: | Bonnie Minopoli | | Client Name: | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. |
|---|---|---|---|---|
| E-Mail: | bminopoli@starneslaw.com | Address: | 11 North Water Street, Suite 20290, Mobile, AL 36602; P. O. Box 661228, Birmingham, AL 35266-1228 | |

**SIGNATURES**

| APPRAISER | esign.alamode.com/verify   Serial:D599EE6F | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) | |
|---|---|---|---|
| *Brandon J. Beaird* (signature) | | | |
| Appraiser Name: | Brandon J. Beaird | Supervisory or Co-Appraiser Name: | |
| Company: | Beaird Organization LLC | Company: | |
| Phone: (251) 445-2213 | Fax: N/A | Phone: | Fax: |
| E-Mail: | Brandon@BeairdOrganization.com | E-Mail: | |
| Date Report Signed: | 10/13/2022 | Date Report Signed: | |
| License or Certification #: | G01259 | State: AL | License or Certification #: | State: |
| Designation: | | Designation: | |
| Expiration Date of License or Certification: | 09/30/2023 | Expiration Date of License or Certification: | |
| Inspection of Subject: ☒ Interior & Exterior | ☐ Exterior Only | ☐ None | Inspection of Subject: ☐ Interior & Exterior | ☐ Exterior Only | ☐ None |
| Date of Inspection: | 10/04/2022 | Date of Inspection: | |

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.
Form GPRES2AD - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify
3/2007

GP RESIDENTIAL

## Supplemental Addendum

File No. **202209-3862**

| | |
|---|---|
| Appraiser | **Brandon J. Beaird** |
| Property Address | **3136 Dog River Rd** |
| City | **Theodore** |

| City | County | State | Zip Code |
|---|---|---|---|
| **Theodore** | **Mobile** | **AL** | **36582** |

| | |
|---|---|
| Client | **Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C.** |

**Hypothetical Conditions:**

**\*\*This Appraisal Report is completed under the Hypothetical Conditions that the repairs described in Attachment B later in this report detailing necessary repairs are completed in a professional and workman like manner including all necessary repairs to the alleged defective StoPowerwall System (stucco) and windows. Furthermore, it is assumed after the completion of the noted repairs that the subject is in good overall condition without any lasting impact due to the alleged defective StoPowerwall System (stucco). The use of these Hypothetical Conditions might have affected assignment results.\*\***

**In concluding the "As Is" Market Value for the subject property, the appraiser has deducted $460,480.08 from the "Subject To" Value of $1,400,000 for the "As Is" Market Value of $939,519.92, rounded to $940,000.\*\***

Brandon J. Beaird

**Serial# D599EE6F**
**esign.alamode.com/verify**

## Supplemental Addendum

File No. 202209-3862

| Appraiser | Brandon J. Beaird | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | | |

**Scope of the Work Additional Comments:**

The scope of work considered by the appraiser is sufficient to produce credible assignment results in the context of the intended use of this appraisal, and it is intended to meet the minimal requirements of Standards I and II of the Uniform Standards of Professional Appraisal Practice, as well as the Code of Professional Ethics & Standards of Professional Appraisal Practice of the Appraisal Institute.

The scope of the appraisal is intended to "describe the extent of the process of collecting, confirming, and reporting data." In order to prepare an appraisal report on the subject property, the following steps were involved:

1. The appraiser was requested by the client to provide a real estate appraisal of the subject property.

2. Information regarding the subject property's location, recent sales transactions, and purchase information was gathered as of the effective date of the appraisal the data sources may include the county probate website, the county revenue commissioner's website, local multiple listing services, and the MMTSalesNET by MMT (Metro Market Trends).

3. The appraiser has researched public records to determine property characteristics. The property characteristics considered and included in this appraisal report are:

   - Current ownership of the subject property as indicated by the local county revenue commissioner's website and the MMTSalesNET by MMT (Metro Market Trends).

   - Current tax information obtained from the county revenue commissioner's website.

   - Most recent deed of the subject property obtained from the local county probate court when available.

   - Current zoning and permitted land uses as obtained from the local planning and zoning department or websites.

   - Flood information for the subject property obtained from http://interflood.com if included in the report.

   - Regional, county, city, and neighborhood data was based on information available from a variety of public and private sources. The appraiser's intention is to analyze the factors that currently affect the value of the subject property. Due to constant changes in these economic factors, there may be certain aspects of this data that are in transition as of the effective date of this appraisal report. All efforts are made to identify those regional, county, city, and neighborhood characteristics that are most the pertinent to the value of the subject property.

   - Research of local real estate sources (local multiple listing services, local real estate professionals, local appraisers, etc.) For comparable sales, listings, leases, options, and pending offers which may have relevance to the value of the property being appraised.

4. The site visitation was completed by Brandon J. Beaird. Pictures were taken of the interior and exterior of the residence and related site improvements that were considered to contribute to the subject property's value. Selected pictures are included in this report and remaining pictures may be retained in the appraiser's files. Drawings of the subject property's improvements are based upon the appraiser's inspection and are not surveys. They are included to assist the reader in visualizing the subject property's improvements. Due diligence was undertaken in order to achieve a reasonable degree of accuracy, but the appraiser is not trained in civil engineering.

5. The highest and best use of the subject property as of the effective date of this appraisal report is based on analysis of the site "as if vacant" and available to be developed, and 'as improved'.

   - The 'as if vacant' highest and best use considers the physical and locational characteristics of the subject property's vacant site, current development trends of similar sites in competitive neighborhoods, current legal uses as determined by zoning and deed restrictions, and the financially feasible uses which are those uses that will provide a reasonable return to both the improvements and basic land value. In considering the highest and best use of the subject site 'as if vacant', the appraiser concluded it to be for single-family residential.

   - The 'as improved' highest and best use also considers the relationship of the physical and locational characteristics of the subject property's site to the existing improvements along with the current development trends in competitive neighborhoods, as well as the current legal uses as determined by existing zoning ordinances and deed restrictions. This analysis considers the ability and/or inability of the existing improvements to provide for reasonable returns to economically justify their continued existence. Generally, existing improvements are considered to be the highest and best use when the value of the property 'as improved' is in excess of the value of the site for new development, but in transitional neighborhoods the existing improvements may be allowed to continue for a short period of time until it becomes economically feasible to remove them and redevelop the site. The highest and best use 'as improved' is for continued use as a single-family residence.

6. After assembly and analysis of the data defined in this scope of work, the final opinion of market value for the subject property is made. The final opinion of market value considers the factors of the respective approaches, which are deemed to be the most revealing and reliable method.

# Subject Photo Page

| Appraiser | Brandon J. Beaird | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | | |



### Subject Front

**3136 Dog River Rd**

| | |
|---|---|
| Sales Price | **N/A** |
| G.L.A. | **3,929** |
| Tot. Rooms | **9** |
| Tot. Bedrms. | **4** |
| Tot. Bathrms. | **3.1** |
| Location | **Dog River Rd** |
| View | **Residential/River** |
| Site | **0.76 +/- acres** |
| Quality | **Very Good** |
| Age | **2** |



### Subject Rear



### Subject Street



*Brandon J. Beaird*

Serial# D599EE6F
esign.alamode.com/verify

## Photograph Addendum

| Appraiser | Brandon J. Beaird | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | | |



**Subject side view**



**Subject stucco**



**Subject view**



**Subject stucco**



**Subject stucco**



**Subject stucco**

Brandon J. Beaird
Serial# D599EE6F
esign.alamode.com/verify

## Photograph Addendum

| Appraiser | Brandon J. Beaird | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | |



**Subject stucco**



**Subject stucco**



**Subject stucco**



**Subject stucco**



**Living**



**Dining**

Brandon J. Beaird
Serial# D599EE6F
esign.alamode.com/verify

## Photograph Addendum

| Appraiser | Brandon J. Beaird | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | | |



**Laundry (Utility Room)**



**Bathroom**



**Foyer**



**1/2 bathroom**



**Office (Used a bedroom)**



**Hole in ceiling**

*Brandon J. Beaird*
Serial# D599EE6F
esign.alamode.com/verify

## Photograph Addendum

| Appraiser | Brandon J. Beaird | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | |



**Master bedroom**



**Master bathroom**



**Rec.Room**



**Bedroom**



**Bathroom**



**Bedroom**

Brandon J. Beaird

Serial# D599EE6F
esign.alamode.com/verify

## Photograph Addendum

| Appraiser | Brandon J. Beaird | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | |



**Bathroom**



**Bedroom**



**Windows**



**Windows**



**Door**



**Subject door**

Brandon J. Beaird

Serial# D599EE6F
esign.alamode.com/verify

## Comparable Photo Page

| | | | | | | |
|---|---|---|---|---|---|---|
| Appraiser | Brandon J. Beaird | | | | | |
| Property Address | 3136 Dog River Rd | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | |



### Comparable 1

**3827 Ryan Ct**
| | |
|---|---|
| Prox. to Subj. | 1.10 miles W |
| Sales Price | 1,125,000 |
| G.L.A. | 5,074 |
| Tot. Rooms | 7 |
| Tot. Bedrms. | 4 |
| Tot. Bathrms. | 4.0 |
| Location | Ryan Ct |
| View | Residential/River |
| Site | 2.75 +/- acres |
| Quality | Good |
| Age | 26 |
| Photo Source | Gulf Coast MLS |



### Comparable 2

**12051 Godwin Rd**
| | |
|---|---|
| Prox. to Subj. | 9.71 miles S |
| Sales Price | 1,300,000 |
| G.L.A. | 4,050 |
| Tot. Rooms | 9 |
| Tot. Bedrms. | 4 |
| Tot. Bathrms. | 4.1 |
| Location | Godwin Rd |
| View | Residential/River |
| Site | 2.29 +/- acres |
| Quality | Good |
| Age | 29 |
| Photo Source | Gulf Coast MLS |



### Comparable 3

**5285 Dog River Ln**
| | |
|---|---|
| Prox. to Subj. | 0.12 miles NE |
| Sales Price | 1,000,000 |
| G.L.A. | 3,483 |
| Tot. Rooms | 8 |
| Tot. Bedrms. | 4 |
| Tot. Bathrms. | 3.1 |
| Location | Dog River Ln |
| View | B;Res;River |
| Site | 1.30 +/- acres |
| Quality | Good |
| Age | 26 |
| Photo Source | Gulf Coast MLS |

Serial# D599EE6F
esign.alamode.com/verify

## Comparable Photo Page

| Appraiser | Brandon J. Beaird | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | |



### Comparable 4

**5670 Riverview Pointe Dr E**

| | |
|---|---|
| Prox. to Subj. | 0.41 miles SE |
| List Price | 1,150,649 |
| G.L.A. | 4,560 |
| Tot. Rooms | 10 |
| Tot. Bedrms. | 5 |
| Tot. Bathrms. | 4.1 |
| Location | River's Edge |
| View | Residential/River |
| Site | 1.27 +/- acres |
| Quality | Good |
| Age | 25 |

Brandon J. Beaird

Serial# D599EE6F
esign.alamode.com/verify

# Location Map

| Appraiser | Brandon J. Beaird | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | | |



Brandon J. Beaird

Serial# D599EE6F
esign.alamode.com/verify

## Subject Parcel Map – GIS Imagery



Serial# D599EE6F
esign.alamode.com/verify

# Flood Map

| Appraiser | Brandon J. Beaird | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3136 Dog River Rd | | | | | | |
| City | Theodore | County | Mobile | State | AL | Zip Code | 36582 |
| Client | Starnes Davis Florie LLP and Parsons, Lee & Juliano, P.C. | | | | | | |



**MAP DATA**

FEMA Special Flood Hazard Area: **Yes**
Map Number: **01097C0678L**
Zone: **AE**
Map Date: **June 05, 2020**
FIPS: **01097**

**MAP LEGEND**

Areas inundated by 500-year flooding
Areas inundated by 100-year flooding
Velocity Hazard

Protected Areas
Floodway
Subject Area

Powered by CoreLogic®

Brandon J. Beaird
Serial# D599EE6F
esign.alamode.com/verify

Subject Repair List - Page 1

ARCADIA ICR, LLC
Parker Residence – Exterior Cladding Deficiency Evaluation
3136 Dog River Road Theodore, AL

# Attachment B

# Estimate for the Removal and Replacement of the Stucco Cladding System

Page 124

48981434 v1

Serial# D599EE6F
esign.alamode.com/verify

**Subject Repair List – Page 2**

**Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

| | |
|---|---|
| Client: | Parker Residence |
| Property: | 3136 Dog River Road |
| | Theodore, AL 36582 |

Operator:   KATHRYN

| | | | |
|---|---|---|---|
| Estimator: | TAlford | Business: | (850) 470-9827 |
| Company: | Arcadia ICR, LLC | | |
| Business: | 3355 Addison Drive | | |
| | Pensacola, FL 32514 | | |

Type of Estimate:
Date Entered:   3/23/2022           Date Assigned:

Price List:   ALMB8X_SEP22
Labor Efficiency:   Restoration/Service/Remodel
Estimate:   PARKER-SHEATHREPLACE

**This estimate was created to account for the removal and replacement of all exterior wall sheathing as a result of incompatibility between the existing Sto GoldCoat waterproofing membrane and installation of the new Senershield-R waterproofing membrane. Telephone conversation with the MasterBuilder's representative for the local area indicated that MasterBuilders would not warranty installation of the Senershield-R waterproofing membrane over the existing Sto GoldCoat membrane, and that long-term performance of the Senershield-R product over the Sto product could not be guaranteed.**

Serial# D599EE6F
esign.alamode.com/verify

## Subject Repair List – Page 3

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### PARKER-SHEATHREPLACE

**PARKER-SHEATHREPLACE**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FRONT ELEVATION** | | | | | | | |
| 1. R&R Metal lath & stucco | 1,285.50 SF | | 2.03 | 20.47 | 146.55 | 5,814.08 | 34,884.39 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system and for fuel surcharges instituted by product manufacturers.* | | | | | | | |
| 2. Stucco - expansion joint (metal or plastic) | 70.00 LF | | 0.00 | 3.43 | 14.28 | 50.88 | 305.26 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 3. R&R Stone veneer - manufactured stone - High grade | 357.00 SF | | 7.70 | 31.34 | 687.94 | 2,925.04 | 17,550.26 |
| 4. R&R Sheathing - plywood - 1/2" CDX | 1,285.50 SF | | 0.66 | 2.20 | 170.97 | 769.50 | 4,617.00 |
| 5. Waterproofing - two coats of emulsion over a glass fabric | 1,642.50 SF | | 0.00 | 5.92 | 55.85 | 1,955.90 | 11,735.35 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 6. Caulking - silicone | 408.00 LF | | 0.00 | 2.68 | 8.57 | 220.40 | 1,322.41 |
| 7. Open cell backing rod, 1/2" | 408.00 LF | | 0.00 | 1.63 | 4.90 | 133.98 | 803.92 |
| 8. Detach & Reset Aluminum window - casement, 9-13 sf | 12.00 EA | 103.88 | 0.00 | 0.00 | 8.99 | 251.12 | 1,506.67 |
| 9. Detach & Reset Aluminum window, single hung 13-19 sf | 5.00 EA | 103.88 | 0.00 | 0.00 | 3.75 | 104.64 | 627.79 |
| 10. Additional charge for a retrofit window, 12-23 sf | 17.00 EA | | 0.00 | 121.61 | 40.89 | 421.66 | 2,529.92 |
| 11. Window Installer - per hour | 25.50 HR | | 0.00 | 70.28 | 0.00 | 358.42 | 2,150.56 |
| 12. Flashing - Sill flashing - moldable tape | 62.00 LF | | 0.00 | 7.56 | 16.99 | 97.14 | 582.85 |
| 13. Flashing tape - self-adhesive | 170.00 LF | | 0.00 | 1.35 | 13.43 | 48.58 | 291.51 |
| 14. Install Metal Z flashing / drip cap | 66.50 LF | | 0.00 | 1.54 | 0.00 | 20.48 | 122.89 |
| *Head flashing for above windows and doors* | | | | | | | |
| 15. Install Flashing - kick-out diverter | 9.00 EA | | 0.00 | 17.02 | 0.00 | 30.64 | 183.82 |
| 16. Roofing - General Laborer - per hour | 20.00 HR | | 0.00 | 45.26 | 0.00 | 181.04 | 1,086.24 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 17. Detach & Reset Handrail - Steel pipe - Floor mounted - 4 rail | 16.00 LF | 14.64 | 0.00 | 0.00 | 0.00 | 46.84 | 281.08 |
| 18. R&R Tile floor covering | 144.00 SF | | 2.96 | 8.46 | 69.12 | 342.70 | 2,056.30 |
| 19. R&R Mortar bed for tile | 144.00 SF | | 1.71 | 4.79 | 21.17 | 191.44 | 1,148.61 |
| 20. Install Deck flashing - membrane - 6" wide | 34.00 LF | | 0.00 | 1.53 | 0.00 | 10.40 | 62.42 |

*To be installed along the interface between the horizontal balcony surface and the vertical wall surface.*

PARKER-SHEATHREPLACE                                         9/12/2022          Page: 2

Serial# D599EE6F
esign.alamode.com/verify

**Subject Repair List – Page 4**

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### CONTINUED - PARKER-SHEATHREPLACE

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 21. Waterproof membrane - tile underlayment | 144.00 SF | | 0.00 | 4.33 | 33.12 | 131.32 | 787.96 |
| 22. Exterior door - Detach & reset | 1.00 EA | | 0.00 | 133.02 | 0.52 | 26.70 | 160.24 |
| 23. Door Installer/Finish Carpenter - per hour | 4.00 HR | | 0.00 | 69.55 | 0.00 | 55.64 | 333.84 |
| 24. Add. charge for a retrofit ext. door - large - detach & reset | 1.00 EA | | 0.00 | 417.72 | 0.00 | 83.54 | 501.26 |
| 25. Awning - Aluminum/steel (Oversized) - Detach & reset | 8.00 LF | | 0.00 | 34.76 | 0.00 | 55.62 | 333.70 |
| 26. Awning & Patio Cover Installer - per hour | 6.00 HR | | 0.00 | 74.10 | 0.00 | 88.92 | 533.52 |
| *Additional labor to detach and reset awning above front entry door* | | | | | | | |
| 27. Exterior light fixture - Detach & reset | 8.00 EA | | 0.00 | 77.51 | 0.00 | 124.02 | 744.10 |
| 28. Exterior outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 27.14 | 0.00 | 10.86 | 65.14 |
| 29. Door bell/chime - Detach & reset | 1.00 EA | | 0.00 | 49.34 | 0.00 | 9.86 | 59.20 |
| **LEFT ELEVATION** | | | | | | | |
| 30. R&R Metal lath & stucco | 1,165.50 SF | | 2.03 | 20.47 | 132.87 | 5,271.34 | 31,627.97 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system and for fuel surcharges instituted by product manufacturers.* | | | | | | | |
| 31. Stucco - expansion joint (metal or plastic) | 30.00 LF | | 0.00 | 3.43 | 6.12 | 21.80 | 130.82 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 32. R&R Sheathing - plywood - 1/2" CDX | 1,165.50 SF | | 0.66 | 2.20 | 155.01 | 697.66 | 4,186.00 |
| 33. Waterproofing - two coats of emulsion over a glass fabric | 1,165.50 SF | | 0.00 | 5.92 | 39.63 | 1,387.88 | 8,327.27 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 34. Caulking - silicone | 16.50 LF | | 0.00 | 2.68 | 0.35 | 8.92 | 53.49 |
| 35. Open cell backing rod, 1/2" | 16.50 LF | | 0.00 | 1.63 | 0.20 | 5.42 | 32.52 |
| 36. Detach & Reset Aluminum window - casement, 9-13 sf | 1.00 EA | 103.88 | 0.00 | 0.00 | 0.75 | 20.94 | 125.57 |
| 37. Additional charge for a retrofit window, 12-23 sf | 1.00 EA | | 0.00 | 121.61 | 2.41 | 24.80 | 148.82 |
| 38. Window Installer - per hour | 2.00 HR | | 0.00 | 70.28 | 0.00 | 28.12 | 168.68 |
| 39. Flashing - Sill flashing - moldable tape | 6.00 LF | | 0.00 | 7.56 | 1.64 | 9.40 | 56.40 |
| 40. Flashing tape - self-adhesive | 20.00 LF | | 0.00 | 1.35 | 1.58 | 5.72 | 34.30 |
| 41. R&R Flashing - L flashing - color finish | 38.00 LF | | 0.69 | 5.44 | 9.54 | 48.48 | 290.96 |
| 42. Install Metal Z flashing / drip cap | 2.75 LF | | 0.00 | 1.54 | 0.00 | 0.84 | 5.08 |

PARKER-SHEATHREPLACE                                                9/12/2022          Page: 3

Serial# D599EE6F
esign.alamode.com/verify

## Subject Repair List – Page 5



**Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### CONTINUED - PARKER-SHEATHREPLACE

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Head flashing for above windows and doors* | | | | | | | |
| 43. Install Flashing - kick-out diverter | 6.00 EA | | 0.00 | 17.02 | 0.00 | 20.42 | 122.54 |
| 44. Roofing - General Laborer - per hour | 10.00 HR | | 0.00 | 45.26 | 0.00 | 90.52 | 543.12 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 45. Detach & Reset Handrail - Steel pipe - Floor mounted - 4 rail | 6.00 LF | 14.64 | 0.00 | 0.00 | 0.00 | 17.56 | 105.40 |
| 46. R&R Tile floor covering | 25.00 SF | | 2.96 | 8.46 | 12.00 | 59.50 | 357.00 |
| 47. R&R Mortar bed for tile | 25.00 SF | | 1.71 | 4.79 | 3.68 | 33.26 | 199.44 |
| 48. Install Deck flashing - membrane - 6" wide | 10.17 LF | | 0.00 | 1.53 | 0.00 | 3.12 | 18.68 |
| *To be installed along the interface between the horizontal balcony surface and the vertical wall surface.* | | | | | | | |
| 49. Waterproof membrane - tile underlayment | 25.00 SF | | 0.00 | 4.33 | 5.75 | 22.82 | 136.82 |
| 50. Exterior light fixture - Detach & reset | 2.00 EA | | 0.00 | 77.51 | 0.00 | 31.00 | 186.02 |
| 51. Exterior outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 27.14 | 0.00 | 10.86 | 65.14 |
| 52. Central air cond. system - recharge - 13lb refrigerant | 2.00 EA | | 0.00 | 330.06 | 42.86 | 140.60 | 843.58 |
| 53. Central air cond. system - refrigerant evacuation | 2.00 EA | | 0.00 | 154.88 | 0.00 | 61.96 | 371.72 |
| 54. Central air - condenser unit - Detach & reset | 2.00 EA | | 0.00 | 626.80 | 0.00 | 250.72 | 1,504.32 |
| **REAR ELEVATION** | | | | | | | |
| 55. R&R Metal lath & stucco | 1,367.20 SF | | 2.03 | 20.47 | 155.86 | 6,183.58 | 37,101.44 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system and for fuel surcharges instituted by product manufacturers.* | | | | | | | |
| 56. Stucco - expansion joint (metal or plastic) | 206.50 LF | | 0.00 | 3.43 | 42.13 | 150.08 | 900.51 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 57. R&R Sheathing - plywood - 1/2" CDX | 1,367.20 SF | | 0.66 | 2.20 | 181.84 | 818.40 | 4,910.43 |
| 58. Waterproofing - two coats of emulsion over a glass fabric | 1,367.20 SF | | 0.00 | 5.92 | 46.49 | 1,628.06 | 9,768.37 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 59. Caulking - silicone | 383.75 LF | | 0.00 | 2.68 | 8.06 | 207.32 | 1,243.83 |
| 60. Open cell backing rod, 1/2" | 383.75 LF | | 0.00 | 1.63 | 4.61 | 126.02 | 756.14 |
| 61. Detach & Reset Aluminum window - casement, 9-13 sf | 22.00 EA | 103.88 | 0.00 | 0.00 | 16.48 | 460.38 | 2,762.22 |
| 62. Additional charge for a retrofit window, 12-23 sf | 22.00 EA | | 0.00 | 121.61 | 52.91 | 545.66 | 3,273.99 |

PARKER-SHEATHREPLACE

Subject Repair List – Page 6

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

**CONTINUED - PARKER-SHEATHREPLACE**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 63.  Window Installer - per hour | 33.00 HR | | 0.00 | 70.28 | 0.00 | 463.84 | 2,783.08 |
| 64.  Flashing - Sill flashing - moldable tape | 56.50 LF | | 0.00 | 7.56 | 15.48 | 88.52 | 531.14 |
| 65.  Flashing tape - self-adhesive | 220.00 LF | | 0.00 | 1.35 | 17.38 | 62.88 | 377.26 |
| 66.  Install Metal Z flashing / drip cap | 56.50 LF | | 0.00 | 1.54 | 0.00 | 17.40 | 104.41 |
| *Head flashing for above windows and doors* | | | | | | | |
| 67.  Install Flashing - kick-out diverter | 10.00 EA | | 0.00 | 17.02 | 0.00 | 34.04 | 204.24 |
| 68.  Roofing - General Laborer - per hour | 12.00 HR | | 0.00 | 45.26 | 0.00 | 108.62 | 651.74 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 69.  Detach & Reset Handrail - Steel pipe - Floor mounted - 4 rail | 154.00 LF | 14.64 | 0.00 | 0.00 | 0.00 | 450.92 | 2,705.48 |
| *For rear exterior balconies and terrace level balcony* | | | | | | | |
| 70.  Install Deck hand rail/guard rail - Labor only | 154.00 LF | | 0.00 | 20.58 | 0.00 | 633.86 | 3,803.18 |
| 71.  R&R Tile floor covering | 900.50 SF | | 2.96 | 8.46 | 432.24 | 2,143.18 | 12,859.13 |
| *For rear exterior balconies and terrace level balcony* | | | | | | | |
| 72.  R&R Mortar bed for tile | 900.50 SF | | 1.71 | 4.79 | 132.37 | 1,197.14 | 7,182.77 |
| 73.  Install Deck flashing - membrane - 6" wide | 113.00 LF | | 0.00 | 1.53 | 0.00 | 34.58 | 207.47 |
| *To be installed along the interface between the horizontal balcony surface and the vertical wall surface.* | | | | | | | |
| 74.  Waterproof membrane - tile underlayment | 900.50 SF | | 0.00 | 4.33 | 207.12 | 821.26 | 4,927.55 |
| 75.  Exterior light fixture - Detach & reset | 6.00 EA | | 0.00 | 77.51 | 0.00 | 93.02 | 558.08 |
| 76.  Exterior outlet or switch - Detach & reset | 7.00 EA | | 0.00 | 27.14 | 0.00 | 38.00 | 227.98 |
| 77.  Exterior door - Detach & reset | 4.00 EA | | 0.00 | 133.02 | 2.06 | 106.84 | 640.98 |
| 78.  Door Installer/Finish Carpenter - per hour | 12.00 HR | | 0.00 | 69.55 | 0.00 | 166.92 | 1,001.52 |
| 79.  Add. charge for a retrofit ext. door - large - difficult | 4.00 EA | | 0.00 | 417.72 | 0.00 | 334.18 | 2,005.06 |
| **RIGHT ELEVATION** | | | | | | | |
| 80.  R&R Metal lath & stucco | 1,126.30 SF | | 2.03 | 20.47 | 128.40 | 5,094.04 | 30,564.19 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system and for fuel surcharges instituted by product manufacturers.* | | | | | | | |
| 81.  Stucco - expansion joint (metal or plastic) | 124.00 LF | | 0.00 | 3.43 | 25.30 | 90.12 | 540.74 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 82.  R&R Sheathing - plywood - 1/2" CDX | 1,126.30 SF | | 0.66 | 2.20 | 149.80 | 674.22 | 4,045.24 |

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

## Subject Repair List – Page 7

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### CONTINUED - PARKER-SHEATHREPLACE

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 83. Waterproofing - two coats of emulsion over a glass fabric | 1,126.30 SF | | 0.00 | 5.92 | 38.29 | 1,341.20 | 8,047.19 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 84. Caulking - silicone | 14.00 LF | | 0.00 | 2.68 | 0.29 | 7.56 | 45.37 |
| 85. Open cell backing rod, 1/2" | 14.00 LF | | 0.00 | 1.63 | 0.17 | 4.60 | 27.59 |
| 86. Detach & Reset Aluminum window - casement, 9-13 sf | 1.00 EA | 103.88 | 0.00 | 0.00 | 0.75 | 20.94 | 125.57 |
| 87. Additional charge for a retrofit window, 12-23 sf | 1.00 EA | | 0.00 | 121.61 | 2.41 | 24.80 | 148.82 |
| 88. Window Installer - per hour | 2.00 HR | | 0.00 | 70.28 | 0.00 | 28.12 | 168.68 |
| 89. Flashing - Sill flashing - moldable tape | 6.00 LF | | 0.00 | 7.56 | 1.64 | 9.40 | 56.40 |
| 90. Flashing tape - self-adhesive | 10.00 LF | | 0.00 | 1.35 | 0.79 | 2.86 | 17.15 |
| 91. R&R Flashing - L flashing - color finish | 59.00 LF | 0.69 | | 5.44 | 14.81 | 75.30 | 451.78 |
| 92. Install Metal Z flashing / drip cap | 4.50 LF | | 0.00 | 1.54 | 0.00 | 1.38 | 8.31 |
| *Head flashing for above windows and doors* | | | | | | | |
| 93. Install Flashing - kick-out channel | 6.00 EA | | 0.00 | 17.02 | 0.00 | 20.42 | 122.54 |
| 94. Roofing - General Laborer - per hour | 12.00 HR | | 0.00 | 45.26 | 0.00 | 108.62 | 651.74 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 95. Exterior light fixture - Detach & reset | 1.00 EA | | 0.00 | 77.51 | 0.00 | 15.50 | 93.01 |
| 96. Exterior outlet or switch - Detach & reset | 1.00 EA | | 0.00 | 27.14 | 0.00 | 5.42 | 32.56 |
| 97. Exterior door - Detach & reset | 1.00 EA | | 0.00 | 133.02 | 0.52 | 26.70 | 160.24 |
| 98. Door Installer/Finish Carpenter - per hour | 3.00 HR | | 0.00 | 69.55 | 0.00 | 41.74 | 250.39 |
| 99. Add. charge for a retrofit ext. door - large - difficult | 1.00 EA | | 0.00 | 417.72 | 0.00 | 83.54 | 501.26 |
| **ADDITIONAL STUCCO APPLICATION** | | | | | | | |
| 100. Stucco & Exterior Plaster (Bid Item) | 6,927.43 SF | | 0.00 | 3.97 | 0.00 | 0.00 | 27,501.90 |
| *Edited item includes the per square foot labor and material cost to grind down the existing direct applied stucco, prime the base coat, apply waterproofing, and install new Sto Powerwall Fine finish. Square footage also includes the areas of 2-coat stucco over masonry - finish coat to be applied to the existing stucco in these areas to ensure uniform finish across all wall planes.* | | | | | | | |
| **SITE PROTECTION** | | | | | | | |
| 101. Material Only Rigid foam insulation board - 2" | 240.00 SF | | 0.00 | 1.40 | 33.60 | 73.92 | 443.52 |
| *Protect metal roof surfaces during stucco removal and replacement.* | | | | | | | |
| 102. Material Only Sheathing - plywood - 3/8" | 240.00 SF | | 0.00 | 0.84 | 20.16 | 44.36 | 266.12 |

PARKER-SHEATHREPLACE                                                9/12/2022                 Page: 6

Serial# D599EE6F
esign.alamode.com/verify

Subject Repair List – Page 8



## Arcadia ICR, LLC

3355 Addison Drive
Pensacola, Florida 32514

### CONTINUED - PARKER-SHEATHREPLACE

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Protect metal roof surfaces during stucco removal and replacement.* | | | | | | | |
| 103. Material Only Sheathing - plywood - 5/8" CDX | 640.00 SF | | 0.00 | 1.50 | 96.00 | 211.20 | 1,267.20 |
| *Protection for front and rear stairs during stucco removal and replacement* | | | | | | | |
| 104. General Laborer - per hour | 80.00 HR | | 0.00 | 45.26 | 0.00 | 724.16 | 4,344.96 |
| *Labor hours to set up, break down, and move temporary protection measures as work progresses around the perimeter of the residence.* | | | | | | | |
| 105. Landscaping (Bid Item) | 1.00 EA | | 0.00 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |
| *Allowance for landscaping and grounds protection during stucco removal and replacement, also includes allowance for plant/tree/shrub/grass replacement as necessary* | | | | | | | |
| **GENERAL CONDITIONS** | | | | | | | |
| 106. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 12.00 EA | | 503.00 | 0.00 | 0.00 | 1,207.20 | 7,243.20 |
| 107. Material Only Sheathing - plywood - 1/2" CDX | 320.00 SF | | 0.00 | 1.33 | 42.56 | 93.64 | 561.80 |
| *To be placed beneath dumpsters to protect driveway and landscaping surfaces* | | | | | | | |
| 108. Temporary toilet (per month) | 6.00 MO | | 0.00 | 145.00 | 0.00 | 174.00 | 1,044.00 |
| 109. Scaffold - per section (per month) | 120.00 MO | | 0.00 | 111.31 | 0.00 | 2,671.44 | 16,028.64 |
| *20 sections of scaffold for 6 months each* | | | | | | | |
| 110. Scaffolding Setup & Take down - per hour | 100.00 HR | | 0.00 | 45.26 | 0.00 | 905.20 | 5,431.20 |
| 111. Telehandler/forklift and operator | 60.00 HR | | 0.00 | 115.74 | 0.00 | 1,388.88 | 8,333.28 |
| *Utilized to stage materials and lift materials to workers on scaffolding* | | | | | | | |
| 112. Job-site cargo/storage container - 20' long - per month | 6.00 MO | | 0.00 | 140.00 | 84.00 | 184.80 | 1,108.80 |
| 113. Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | | 0.00 | 170.00 | 34.00 | 74.80 | 448.80 |
| 114. Residential Supervision / Project Management - per hour | 480.00 HR | | 0.00 | 66.37 | 0.00 | 6,371.52 | 38,229.12 |
| 115. Electrician - per hour | 24.00 HR | | 0.00 | 97.54 | 0.00 | 468.20 | 2,809.16 |
| *Included for electrician to detach and reset exterior light fixtures and electrical outlets* | | | | | | | |
| 116. HVAC Technician - per hour | 16.00 HR | | 0.00 | 102.99 | 0.00 | 329.56 | 1,977.40 |
| *Included for HVAC technician to detach and reset exterior condenser units, refrigerant recovery and recharge systems.* | | | | | | | |
| 117. General clean - up | 240.00 HR | | 0.00 | 44.87 | 0.24 | 2,153.80 | 12,922.84 |
| *Daily site clean up and final clean up at project close-out* | | | | | | | |
| 118. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| 119. INSULATION - Contingent Item | 1.00 EA | | 0.00 | 20,000.00 | 820.00 | 4,164.00 | 24,984.00 |

*This item was included as a contingency for repair or replacement of any spray foam insulation in the exterior walls that may become damaged as a result of removal and replacement of the wall sheathing.*

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### CONTINUED - PARKER-SHEATHREPLACE

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Total: PARKER-SHEATHREPLACE | | | | | 4,520.19 | 68,666.88 | 460,252.58 |

**Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 120.  Siding labor minimum | 1.00 EA | | 0.00 | 21.93 | 0.00 | 4.38 | 26.31 |
| 121.  Insulation labor minimum | 1.00 EA | | 0.00 | 167.65 | 0.00 | 33.54 | 201.19 |
| Totals:  Labor Minimums Applied | | | | | 0.00 | 37.92 | 227.50 |

| **Line Item Totals: PARKER-SHEATHREPLACE** | | | | | **4,520.19** | **68,704.80** | **460,480.08** |

PARKER-SHEATHREPLACE                                    9/12/2022            Page: 8

Serial# D599EE6F
esign.alamode.com/verify

**Subject Repair List – Page 10**

**Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

## Summary

| | |
|---|---:|
| Line Item Total | 387,255.09 |
| Material Sales Tax | 4,402.19 |
| Storage Rental Tax | 118.00 |
| Subtotal | 391,775.28 |
| Overhead | 34,352.40 |
| Profit | 34,352.40 |
| **Replacement Cost Value** | **$460,480.08** |
| **Net Claim** | **$460,480.08** |

TAlford

PARKER-SHEATHREPLACE                                   9/12/2022              Page: 9

Serial# D599EE6F
esign.alamode.com/verify

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| Line Items | 34,352.40 | 34,352.40 | 4,402.19 | 118.00 |
| **Total** | **34,352.40** | **34,352.40** | **4,402.19** | **118.00** |

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

**Subject Repair List – Page 12**

◆ Arcadia ICR    **Arcadia ICR, LLC**
_____

3355 Addison Drive
Pensacola, Florida 32514

| | |
|---|---|
| Client: | Parker Residence |
| Property: | 3136 Dog River Road |
| | Theodore, AL 36582 |

| | |
|---|---|
| Operator: | KATHRYN |

| | | | |
|---|---|---|---|
| Estimator: | TAlford | Business: | (850) 470-9827 |
| Company: | Arcadia ICR, LLC | | |
| Business: | 3355 Addison Drive | | |
| | Pensacola, FL 32514 | | |

Type of Estimate:
| | | | |
|---|---|---|---|
| Date Entered: | 3/23/2022 | Date Assigned: | |

| | |
|---|---|
| Price List: | ALMB8X_JAN20 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | PARKER-JAN2020 |

**This estimate was created to account for the removal and replacement of all exterior wall sheathing as a result of incompatibility between the existing Sto GoldCoat waterproofing membrane and installation of the new Senershield-R waterproofing membrane. Telephone conversation with the MasterBuilder's representative for the local area indicated that MasterBuilders would not warranty installation of the Senershield-R waterproofing membrane over the existing Sto GoldCoat membrane, and that long-term performance of the Senershield-R product over the Sto product could not be guaranteed.**

_Deandra J. Braird_
Serial# D599EE6F
esign.alamode.com/verify

## Subject Repair List - Page 13



**Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

**PARKER-JAN2020**

**PARKER-JAN2020**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **FRONT ELEVATION** | | | | | | | |
| 1. R&R Metal lath & stucco | 1,285.50 SF | | 1.42 | 14.33 | 137.55 | 4,076.84 | 24,461.02 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system.* | | | | | | | |
| 2. Stucco - expansion joint (metal or plastic) | 70.00 LF | | 0.00 | 2.60 | 14.28 | 39.26 | 235.54 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 3. R&R Stone veneer - manufactured stone - High grade | 357.00 SF | | 5.23 | 20.73 | 422.69 | 1,938.08 | 11,628.49 |
| 4. R&R Sheathing - plywood - 1/2" CDX | 1,285.50 SF | | 0.46 | 1.40 | 80.99 | 494.40 | 2,966.42 |
| 5. Waterproofing - two coats of emulsion over a glass fabric | 1,642.50 SF | | 0.00 | 5.20 | 52.56 | 1,718.72 | 10,312.28 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 6. Caulking - silicone | 408.00 LF | | 0.00 | 1.83 | 7.34 | 150.78 | 904.76 |
| 7. Open cell backing rod, 1/2" | 408.00 LF | | 0.00 | 1.11 | 3.67 | 91.32 | 547.87 |
| 8. Detach & Reset Aluminum window - casement, 9-13 sf | 12.00 EA | 76.71 | 0.00 | 0.00 | 8.30 | 185.76 | 1,114.58 |
| 9. Detach & Reset Aluminum window, single hung 13-19 sf | 5.00 EA | 76.71 | 0.00 | 0.00 | 3.46 | 77.42 | 464.43 |
| 10. Additional charge for a retrofit window, 12-23 sf | 17.00 EA | | 0.00 | 88.83 | 30.92 | 308.20 | 1,849.23 |
| 11. Window Installer - per hour | 25.50 HR | | 0.00 | 55.25 | 0.00 | 281.78 | 1,690.66 |
| 12. Flashing - Sill flashing - moldable tape | 62.00 LF | | 0.00 | 6.23 | 16.99 | 80.66 | 483.91 |
| 13. Flashing tape - self-adhesive | 170.00 LF | | 0.00 | 1.21 | 13.43 | 43.82 | 262.95 |
| 14. Install Metal Z flashing / drip cap | 66.50 LF | | 0.00 | 1.12 | 0.00 | 14.90 | 89.38 |
| *Head flashing for above windows and doors* | | | | | | | |
| 15. Install Flashing - kick-out diverter | 9.00 EA | | 0.00 | 11.39 | 0.00 | 20.50 | 123.01 |
| 16. Roofing - General Laborer - per hour | 20.00 HR | | 0.00 | 28.74 | 0.00 | 114.96 | 689.76 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 17. Detach & Reset Handrail - Steel pipe - Floor mounted - 4 rail | 16.00 LF | 11.82 | 0.00 | 0.00 | 0.00 | 37.82 | 226.94 |
| 18. R&R Tile floor covering | 144.00 SF | | 2.01 | 6.83 | 57.74 | 266.12 | 1,596.82 |
| 19. R&R Mortar bed for tile | 144.00 SF | | 1.17 | 4.15 | 21.17 | 157.46 | 944.71 |
| 20. Install Deck flashing - membrane - 6" wide | 34.00 LF | | 0.00 | 1.30 | 0.00 | 8.84 | 53.04 |

*To be installed along the interface between the horizontal balcony surface and the vertical wall surface.*

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

## Subject Repair List – Page 14

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### CONTINUED - PARKER-JAN2020

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 21. Waterproof membrane - tile underlayment | 144.00 SF | | 0.00 | 3.83 | 33.12 | 116.92 | 701.56 |
| 22. Exterior door - Detach & reset | 1.00 EA | | 0.00 | 105.49 | 0.21 | 21.14 | 126.84 |
| 23. Door Installer/Finish Carpenter - per hour | 4.00 HR | | 0.00 | 62.49 | 0.00 | 50.00 | 299.96 |
| 24. Add. charge for a retrofit ext. door - large - difficult | 1.00 EA | | 0.00 | 280.07 | 0.00 | 56.02 | 336.09 |
| 25. Awning - Aluminum/steel (Oversized) - Detach & reset | 8.00 LF | | 0.00 | 25.19 | 0.00 | 40.30 | 241.82 |
| 26. Awning & Patio Cover Installer - per hour | 6.00 HR | | 0.00 | 58.29 | 0.00 | 69.94 | 419.68 |
| *Additional labor to detach and reset awning above front entry door* | | | | | | | |
| 27. Exterior light fixture - Detach & reset | 8.00 EA | | 0.00 | 67.99 | 0.00 | 108.78 | 652.70 |
| 28. Exterior outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 23.82 | 0.00 | 9.52 | 57.16 |
| 29. Door bell/chime - Detach & reset | 1.00 EA | | 0.00 | 43.29 | 0.00 | 8.66 | 51.95 |
| **LEFT ELEVATION** | | | | | | | |
| 30. R&R Metal lath & stucco | 1,165.50 SF | | 1.42 | 14.33 | 124.71 | 3,696.26 | 22,177.60 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system.* | | | | | | | |
| 31. Stucco - expansion joint (metal or plastic) | 30.00 LF | | 0.00 | 2.60 | 6.12 | 16.82 | 100.94 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 32. R&R Sheathing - plywood - 1/2" CDX | 1,165.50 SF | | 0.46 | 1.40 | 73.43 | 448.24 | 2,689.50 |
| 33. Waterproofing - two coats of emulsion over a glass fabric | 1,165.50 SF | | 0.00 | 5.20 | 37.30 | 1,219.58 | 7,317.48 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 34. Caulking - silicone | 16.50 LF | | 0.00 | 1.83 | 0.30 | 6.10 | 36.60 |
| 35. Open cell backing rod, 1/2" | 16.50 LF | | 0.00 | 1.11 | 0.15 | 3.70 | 22.17 |
| 36. Detach & Reset Aluminum window - casement, 9-13 sf | 1.00 EA | 76.71 | 0.00 | 0.00 | 0.69 | 15.48 | 92.88 |
| 37. Additional charge for a retrofit window, 12-23 sf | 1.00 EA | | 0.00 | 88.83 | 1.82 | 18.12 | 108.77 |
| 38. Window Installer - per hour | 2.00 HR | | 0.00 | 55.25 | 0.00 | 22.10 | 132.60 |
| 39. Flashing - Sill flashing - moldable tape | 6.00 LF | | 0.00 | 6.23 | 1.64 | 7.80 | 46.82 |
| 40. Flashing tape - self-adhesive | 20.00 LF | | 0.00 | 1.21 | 1.58 | 5.16 | 30.94 |
| 41. R&R Flashing - L flashing - color finish | 38.00 LF | | 0.47 | 3.65 | 6.38 | 32.60 | 195.54 |
| 42. Install Metal Z flashing / drip cap | 2.75 LF | | 0.00 | 1.12 | 0.00 | 0.62 | 3.70 |

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

Subject Repair List – Page 15

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

**CONTINUED - PARKER-JAN2020**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Head flashing for above windows and doors* | | | | | | | |
| 43. Install Flashing - kick-out diverter | 6.00 EA | | 0.00 | 11.39 | 0.00 | 13.66 | 82.00 |
| 44. Roofing - General Laborer - per hour | 10.00 HR | | 0.00 | 28.74 | 0.00 | 57.48 | 344.88 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 45. Detach & Reset Handrail - Steel pipe - Floor mounted - 4 rail | 6.00 LF | 11.82 | 0.00 | 0.00 | 0.00 | 14.18 | 85.10 |
| 46. R&R Tile floor covering | 25.00 SF | | 2.01 | 6.83 | 10.03 | 46.22 | 277.25 |
| 47. R&R Mortar bed for tile | 25.00 SF | | 1.17 | 4.15 | 3.68 | 27.36 | 164.04 |
| 48. Install Deck flashing - membrane - 6" wide | 10.17 LF | | 0.00 | 1.30 | 0.00 | 2.64 | 15.86 |
| *To be installed along the interface between the horizontal balcony surface and the vertical wall surface.* | | | | | | | |
| 49. Waterproof membrane - tile underlayment | 25.00 SF | | 0.00 | 3.83 | 5.75 | 20.32 | 121.82 |
| 50. Exterior light fixture - Detach & reset | 2.00 EA | | 0.00 | 67.99 | 0.00 | 27.20 | 163.18 |
| 51. Exterior outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 23.82 | 0.00 | 9.52 | 57.16 |
| 52. Central air cond. system - recharge - 13lb refrigerant | 2.00 EA | | 0.00 | 312.18 | 42.86 | 133.46 | 800.68 |
| 53. Central air cond. system - refrigerant evacuation | 2.00 EA | | 0.00 | 137.54 | 0.00 | 55.02 | 330.10 |
| 54. Central air - condenser unit - Detach & reset | 2.00 EA | | 0.00 | 530.04 | 0.00 | 212.02 | 1,272.10 |
| **REAR ELEVATION** | | | | | | | |
| 55. R&R Metal lath & stucco | 1,367.20 SF | | 1.42 | 14.33 | 146.29 | 4,335.94 | 26,015.63 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system.* | | | | | | | |
| 56. Stucco - expansion joint (metal or plastic) | 206.50 LF | | 0.00 | 2.60 | 42.13 | 115.80 | 694.83 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 57. R&R Sheathing - plywood - 1/2" CDX | 1,367.20 SF | | 0.46 | 1.40 | 86.13 | 525.82 | 3,154.94 |
| 58. Waterproofing - two coats of emulsion over a glass fabric | 1,367.20 SF | | 0.00 | 5.20 | 43.75 | 1,430.64 | 8,583.83 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 59. Caulking - silicone | 383.75 LF | | 0.00 | 1.83 | 6.91 | 141.84 | 851.01 |
| 60. Open cell backing rod, 1/2" | 383.75 LF | | 0.00 | 1.11 | 3.45 | 85.90 | 515.31 |
| 61. Detach & Reset Aluminum window - casement, 9-13 sf | 22.00 EA | 76.71 | 0.00 | 0.00 | 15.22 | 340.56 | 2,043.40 |
| 62. Additional charge for a retrofit window, 12-23 sf | 22.00 EA | | 0.00 | 88.83 | 40.02 | 398.86 | 2,393.14 |

PARKER-JAN2020                                                                                    9/12/2022          Page: 4

*Dreunder J. Breird*

Serial# D599EE6F
esign.alamode.com/verify

## Subject Repair List – Page 16

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### CONTINUED - PARKER-JAN2020

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 63. Window Installer - per hour | 33.00 HR | | 0.00 | 55.25 | 0.00 | 364.66 | 2,187.91 |
| 64. Flashing - Sill flashing - moldable tape | 56.50 LF | | 0.00 | 6.23 | 15.48 | 73.50 | 440.98 |
| 65. Flashing tape - self-adhesive | 220.00 LF | | 0.00 | 1.21 | 17.38 | 56.72 | 340.30 |
| 66. Install Metal Z flashing / drip cap | 56.50 LF | | 0.00 | 1.12 | 0.00 | 12.66 | 75.94 |
| *Head flashing for above windows and doors* | | | | | | | |
| 67. Install Flashing - kick-out diverter | 10.00 EA | | 0.00 | 11.39 | 0.00 | 22.78 | 136.68 |
| 68. Roofing - General Laborer - per hour | 12.00 HR | | 0.00 | 28.74 | 0.00 | 68.98 | 413.86 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 69. Detach & Reset Down spout pipe - Floor mounted - 4 rail | 154.00 LF | 11.82 | 0.00 | 0.00 | 0.00 | 364.06 | 2,184.34 |
| *For rear exterior balconies and terrace level balcony* | | | | | | | |
| 70. Install Deck hand rail/guard rail - Labor only | 154.00 LF | | 0.00 | 17.43 | 0.00 | 536.84 | 3,221.06 |
| 71. R&R Tile floor covering | 900.50 SF | | 2.01 | 6.83 | 361.10 | 1,664.30 | 9,985.83 |
| *For rear exterior balconies and terrace level balcony* | | | | | | | |
| 72. R&R Mortar bed for tile | 900.50 SF | | 1.17 | 4.15 | 132.37 | 984.62 | 5,907.66 |
| 73. Install Deck flashing - membrane - 6" wide | 113.00 LF | | 0.00 | 1.30 | 0.00 | 29.38 | 176.28 |
| *To be installed along the interface between the horizontal balcony surface and the vertical wall surface.* | | | | | | | |
| 74. Waterproof membrane - tile underlayment | 900.50 SF | | 0.00 | 3.83 | 207.12 | 731.20 | 4,387.24 |
| 75. Exterior light fixture - Detach & reset | 6.00 EA | | 0.00 | 67.99 | 0.00 | 81.58 | 489.52 |
| 76. Exterior outlet or switch - Detach & reset | 7.00 EA | | 0.00 | 23.82 | 0.00 | 33.34 | 200.08 |
| 77. Exterior door - Detach & reset | 4.00 EA | | 0.00 | 105.49 | 0.84 | 84.56 | 507.36 |
| 78. Door Installer/Finish Carpenter - per hour | 12.00 HR | | 0.00 | 62.49 | 0.00 | 149.98 | 899.86 |
| 79. Add. charge for a retrofit ext. door - large - difficult | 4.00 EA | | 0.00 | 280.07 | 0.00 | 224.06 | 1,344.34 |
| **RIGHT ELEVATION** | | | | | | | |
| 80. R&R Metal lath & stucco | 1,126.30 SF | | 1.42 | 14.33 | 120.51 | 3,571.96 | 21,431.70 |
| *Price modification made for additional labor required to remove existing stucco and lath, increased cost of using MasterBuilders recommended Senergy Sentry Stucco Plus system.* | | | | | | | |
| 81. Stucco - expansion joint (metal or plastic) | 124.00 LF | | 0.00 | 2.60 | 25.30 | 69.54 | 417.24 |
| *Included to install drip screeds at termination of stucco and for expansion joints as required* | | | | | | | |
| 82. R&R Sheathing - plywood - 1/2" CDX | 1,126.30 SF | | 0.46 | 1.40 | 70.96 | 433.18 | 2,599.06 |

PARKER-JAN2020                                                          9/12/2022          Page: 5

Serial# D599EE6F
esign.alamode.com/verify



### Arcadia ICR, LLC

3355 Addison Drive
Pensacola, Florida 32514

**CONTINUED - PARKER-JAN2020**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 83. Waterproofing - two coats of emulsion over a glass fabric | 1,126.30 SF | | 0.00 | 5.20 | 36.04 | 1,178.56 | 7,071.36 |
| *For the liquid-applied water-resistive barrier on the exterior sheathing.* | | | | | | | |
| 84. Caulking - silicone | 14.00 LF | | 0.00 | 1.83 | 0.25 | 5.18 | 31.05 |
| 85. Open cell backing rod, 1/2" | 14.00 LF | | 0.00 | 1.11 | 0.13 | 3.12 | 18.79 |
| 86. Detach & Reset Aluminum window - casement, 9-13 sf | 1.00 EA | 76.71 | 0.00 | 0.00 | 0.69 | 15.48 | 92.88 |
| 87. Additional charge for a retrofit window, 12-23 sf | 1.00 EA | | 0.00 | 88.83 | 1.82 | 18.12 | 108.77 |
| 88. Window Installer - per hour | 2.00 HR | | 0.00 | 55.25 | 0.00 | 22.10 | 132.60 |
| 89. Flashing - Sill flashing - moldable tape | 6.00 LF | | 0.00 | 6.23 | 1.64 | 7.80 | 46.82 |
| 90. Flashing tape - self-adhesive | 10.00 LF | | 0.00 | 1.21 | 0.79 | 2.58 | 15.47 |
| 91. R&R Flashing - L flashing - color finish | 59.00 LF | | 0.47 | 3.65 | 9.91 | 50.60 | 303.59 |
| 92. Install Metal Z flashing / drip cap | 4.50 LF | | 0.00 | 1.12 | 0.00 | 1.00 | 6.04 |
| *Head flashing for above windows and doors* | | | | | | | |
| 93. Install Flashing - kick-out diverter | 6.00 EA | | 0.00 | 11.39 | 0.00 | 13.66 | 82.00 |
| 94. Roofing - General Laborer - per hour | 12.00 HR | | 0.00 | 28.74 | 0.00 | 68.98 | 413.86 |
| *Additional labor hours for custom metal fabrication of window and roof flashings.* | | | | | | | |
| 95. Exterior light fixture - Detach & reset | 1.00 EA | | 0.00 | 67.99 | 0.00 | 13.60 | 81.59 |
| 96. Exterior outlet or switch - Detach & reset | 1.00 EA | | 0.00 | 23.82 | 0.00 | 4.76 | 28.58 |
| 97. Exterior door - Detach & reset | 1.00 EA | | 0.00 | 105.49 | 0.21 | 21.14 | 126.84 |
| 98. Door Installer/Finish Carpenter - per hour | 3.00 HR | | 0.00 | 62.49 | 0.00 | 37.50 | 224.97 |
| 99. Add. charge for a retrofit ext. door - large - difficult | 1.00 EA | | 0.00 | 280.07 | 0.00 | 56.02 | 336.09 |
| **ADDITIONAL STUCCO APPLICATION** | | | | | | | |
| 100. Stucco & Exterior Plaster (Bid Item) | 6,927.43 SF | | 0.00 | 2.78 | 0.00 | 0.00 | 19,258.26 |
| *Edited item includes the per square foot labor and material cost to  rind down the existing direct applied stucco, prime the base coat, apply waterproofing, and install new Senergy Sentry Stucco Plus system. Square footage also includes the areas of 2-coat stucco over masonry - finish coat to be applied to the existing stucco in these areas to ensure uniform finish across all wall planes.* | | | | | | | |
| **SITE PROTECTION** | | | | | | | |
| 101. Material Only Rigid foam insulation board - 2" | 240.00 SF | | 0.00 | 1.07 | 25.68 | 56.50 | 338.98 |
| *Protect metal roof surfaces during stucco removal and replacement.* | | | | | | | |
| 102. Material Only Sheathing - plywood - 3/8" | 240.00 SF | | 0.00 | 0.51 | 12.24 | 26.92 | 161.56 |

PARKER-JAN2020                                                                                  9/12/2022                      Page: 6

*Brandon J. Braid*
Serial# D599EE6F
esign.alamode.com/verify

Subject Repair List – Page 18



**Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

**CONTINUED - PARKER-JAN2020**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Protect metal roof surfaces during stucco removal and replacement.* | | | | | | | |
| 103. Material Only Sheathing - plywood - 5/8" CDX | 640.00 SF | | 0.00 | 0.73 | 46.72 | 102.78 | 616.70 |
| *Protection for front and rear stairs during stucco removal and replacement* | | | | | | | |
| 104. General Laborer - per hour | 80.00 HR | | 0.00 | 28.74 | 0.00 | 459.84 | 2,759.04 |
| *Labor hours to set up, break down, and move temporary protection measures as work progresses around the perimeter of the residence.* | | | | | | | |
| 105. Landscaping (Bid Item) | 1.00 EA | | 0.00 | 14,000.00 | 0.00 | 0.00 | 14,000.00 |
| *Allowance for landscaping and grounds protection during stucco removal and replacement, also includes allowance for plant/tree/shrub/grass replacement as necessary* | | | | | | | |
| **GENERAL CONDITIONS** | | | | | | | |
| 106. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 12.00 EA | | 503.00 | 0.00 | 0.00 | 1,207.20 | 7,243.20 |
| 107. Material Only Sheathing - plywood - 1/2" CDX | 320.00 SF | | 0.00 | 0.63 | 20.16 | 44.36 | 266.12 |
| *To be placed beneath dumpsters to protect driveway and landscaping surfaces* | | | | | | | |
| 108. Temporary toilet (per month) | 6.00 MO | | 0.00 | 106.15 | 0.00 | 127.38 | 764.28 |
| 109. Scaffold - per section (per month) | 120.00 MO | | 0.00 | 111.00 | 0.00 | 2,664.00 | 15,984.00 |
| *20 sections of scaffold for 6 months each* | | | | | | | |
| 110. Scaffolding Setup & Take down - per hour | 120.00 HR | | 0.00 | 28.74 | 0.00 | 689.76 | 4,138.56 |
| 111. Telehandler/forklift and operator | 60.00 HR | | 0.00 | 109.25 | 0.00 | 1,311.00 | 7,866.00 |
| *Utilized to stage materials and lift materials to workers on scaffolding* | | | | | | | |
| 112. Job-site cargo/storage container - 20' long - per month | 6.00 MO | | 0.00 | 125.69 | 75.41 | 165.90 | 995.45 |
| 113. Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | | 0.00 | 150.00 | 30.00 | 66.00 | 396.00 |
| 114. Residential Supervision / Project Management - per hour | 480.00 HR | | 0.00 | 55.50 | 0.00 | 5,328.00 | 31,968.00 |
| 115. Electrician - per hour | 24.00 HR | | 0.00 | 93.00 | 0.00 | 446.40 | 2,678.40 |
| *Included for electrician to detach and reset exterior light fixtures and electrical outlets* | | | | | | | |
| 116. HVAC Technician - per hour | 16.00 HR | | 0.00 | 95.01 | 0.00 | 304.04 | 1,824.20 |
| *Included for HVAC technician to detach and reset exterior condenser units, refrigerant recovery and recharge systems.* | | | | | | | |
| 117. General clean - up | 240.00 HR | | 0.00 | 30.76 | 0.24 | 1,476.52 | 8,859.16 |
| *Daily site clean up and final clean up at project close-out* | | | | | | | |
| 118. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| 119. INSULATION - Contingent Item | 1.00 EA | | 0.00 | 20,000.00 | 820.00 | 4,164.00 | 24,984.00 |
| *This item was included as a contingency for repair or replacement of any spray foam insulation in the exterior walls that may become damaged as a result of removal and replacement of the wall sheathing.* | | | | | | | |

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

**CONTINUED - PARKER-JAN2020**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Total: PARKER-JAN2020 | | | | | 3,637.75 | 53,794.64 | 356,775.81 |

**Labor Minimums Applied**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 120. Siding labor minimum | 1.00 EA | | 0.00 | 29.16 | 0.00 | 5.84 | 35.00 |
| 121. Insulation labor minimum | 1.00 EA | | 0.00 | 168.43 | 0.00 | 33.68 | 202.11 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 39.52 | 237.11 |
| **Line Item Totals: PARKER-JAN2020** | | | | | **3,637.75** | **53,834.16** | **357,012.92** |

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### Summary

| | |
|---|---|
| Line Item Total | 299,541.01 |
| Material Sales Tax | 3,532.34 |
| Storage Rental Tax | 105.41 |
| Subtotal | 303,178.76 |
| Overhead | 26,917.08 |
| Profit | 26,917.08 |
| **Replacement Cost Value** | **$357,012.92** |
| **Net Claim** | **$357,012.92** |

TAlford

PARKER-JAN2020                    9/12/2022        Page: 9

 **Arcadia ICR, LLC**

3355 Addison Drive
Pensacola, Florida 32514

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10%) | Storage Rental Tax (10%) |
|---|---|---|---|---|
| Line Items | 26,917.08 | 26,917.08 | 3,532.34 | 105.41 |
| **Total** | **26,917.08** | **26,917.08** | **3,532.34** | **105.41** |

**Subject Property Most Recent Deed – Page 1**

Inst. # 2022063772 Pages: 1 of 4  I certify this instrument filed on:  10/3/2022 12:15 PM
Doc: D Don Davis, Judge of Probate Mobile County, AL Rec: $23.00 DeedTx: $426.00  MinTx $0.00
Clerk: TMCCAFFERTY ERecorded

STATE OF ALABAMA
COUNTY OF MOBILE

### WARRANTY DEED

KNOW ALL MEN BY THESE PRESENTS, that **JOHN H. PARKER and SLOANE M. PARKER, husband and wife,** hereinafter referred to as Grantors, for and in consideration of the sum of **TEN and 00/100 ($10.00) DOLLARS,** and other good and valuable consideration hereby acknowledged to have been paid to them by **JOHN H. PARKER and SLOANE M. PARKER,** hereinafter referred to as Grantees, do hereby GRANT, BARGAIN, SELL and CONVEY unto the said Grantees, and to their heirs and assigns forever, in fee simple, joint with right of survivorship, all of their interest in and to that certain real property situated in the County of Mobile, State of Alabama, more particularly described as follows:

> **Lot 3, Block 2, Dog River Division, Hollingers Island, according to the plat thereof recorded in Map Book 3, Page 143 of the records in the Office of the Judge of Probate, Mobile County, Alabama.**

> **Property Address:   3136 Dog River Road, Theodore, AL 36582**

THIS CONVEYANCE SUBJECT TO THE FOLLOWING EXCEPTIONS:

1. **Building setback lines, easements and other matters set forth on recorded plat of said subdivision.**

2. **Rights of the United States of America, State of Alabama and/or other parties in and to the bed, shore and waters of Dog River, crossing and/or adjoining the property hereinabove described.**

TOGETHER WITH ALL AND SINGULAR the rights, privileges and appurtenances thereunto belonging, or in anywise appertaining; to have and to hold the same unto the Grantees, and to their heirs and assigns, in fee simple, forever.

And, except as to taxes hereafter falling due and any restrictive covenants and easements of record, which are assumed by the Grantees, the said Grantors for themselves and for their heirs and assigns, hereby covenants with the Grantees, that they are seized of an indefeasible estate in fee simple in said property, that said property is free from all encumbrances and they do hereby warrant and will forever defend the title to and possession of said property unto the Grantees, their heirs and assigns, against the lawful claims of all persons.

PARKER 1011

Brandon J. Braird

Serial# D599EE6F
esign.alamode.com/verify

**Subject Property Most Recent Deed – Page 2**

Inst. # 2022063772, at 10/3/2022 12:15 PM, 2 of 4

IN WITNESS WHEREOF, the Grantors, **JOHN H. PARKER and SLOANE M. PARKER, husband and wife,** having executed this instrument this the 3rd day of October, 2022.

JOHN H. PARKER

**STATE OF ALABAMA**
**COUNTY OF MOBILE**

I, the undersigned authority, a Notary Public in and for said County and State, do hereby certify that, **JOHN H. PARKER**, whose name is signed to the foregoing conveyance and who is known to me, acknowledged before me on this day, that being informed of the contents of the conveyance, executed the same voluntarily on the day the same bears date.

Given under my hand and seal this the 3rd day of October, 2022.

NOTARY PUBLIC
My Commission Expires: 9-14-25

Form SCNLGL - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

## Subject Property Most Recent Deed – Page 3

Inst. # 2022063772, at 10/3/2022 12:15 PM, 3 of 4



SLOANE M. PARKER

**STATE OF ALABAMA**
**COUNTY OF MOBILE**

    I, the undersigned authority, a Notary Public in and for said County and State, do hereby certify that **SLOANE M. PARKER,** whose name is signed to the foregoing conveyance and who is known to me, acknowledged before me on this day, that being informed of the contents of the conveyance, executed the same voluntarily on the day the same bears date.

    Given under my hand and seal this the _3rd_ day of _Oct._ , 2022.

NOTARY PUBLIC
My Commission Expires: _9.14.25_

**Grantors' Address:**

_____

_____

**Grantees' Address:**

_____

_____

**This Document Prepared By:**

**Wesley H. Blacksher, LLC**
**917 Western America Circle**
**Suite 210**
**Mobile, Alabama 36609**
**251-432-1010**

PARKER 1013

Serial# D599EE6F
esign.alamode.com/verify

**Subject Property Most Recent Deed – Page 4**

Inst. # 2022063772, at 10/3/2022 12:15 PM, 4 of 4

**Real Estate Sales Validation Form**
**This Document must be filed in accordance with Code of Alabama 1975, Section 40-22-1**

| | | | |
|---|---|---|---|
| Grantor's Name | John H. Parker<br>Sloane M. Parker | Grantee's Name | John H. Parker<br>Sloane M. Parker |
| Mailing Address | 5570 Nevius Rd<br>Mobile AL 36619 | | 5570 Nevius Rd<br>Mobile AL 36619 |

| | | | |
|---|---|---|---|
| Property Address | 3136 Dog River Rd<br>Theodore AL  36582 | Date of Sale | 10/03/2022 |
| | | Total Purchase Price | $ |
| | | Or | |
| | | Actual Value | $ |
| | | Or | |
| | | ½ Assessor's Market Value | $425,550.00 |

The purchase price or actual value claimed on this form can be verified in the following documentary evidence: (check one) (Recordation of documentary evidence is not required)

| | | | |
|---|---|---|---|
| _____ | Bill of Sale | _____ | Appraisal |
| _____ | Sales Contract | XX | Mobile County Revenue Commissioner |
| _____ | Closing Statement | | |

If the conveyance document presented for recordation contains all of the required information referenced above, the filing of this form is not required.

**Instructions**

Grantor's name and mailing address – provide the name of the person or persons conveying interest to property and their current mailing address.

Grantee's name and mailing address – provide the name of the person or persons to whom interest to property is being conveyed.

Property address – the physical address of the property being conveyed, if available.

Date of Sale – the date on which interest to the property was conveyed.

Total purchase price – the total amount paid for the purchase of the property, both real and personal, being conveyed by the instrument offered for record.

Actual value – if the property is not being sold, the true value of the property, both real and personal, being conveyed by the instrument offered for record. This may be evidenced by an appraisal conducted by a licensed appraiser or the assessor's current market value.

If no proof is provided and the value must be determined, the current estimate of fair market value, excluding current use validation, of the property as determined by the local official charged with the responsibility of valuing property for property tax purposes will be used and the taxpayer will be penalized pursuant to Code of Alabama 1975 ss 40-22-1 (h).

I attest, to the best of my knowledge and belief that the information contained in this document is true and accurate. I further understand that any false statements claimed on this form may result in the imposition of the penalty indicated in Code of Alabama 1975 ss 40-22-1 (h).

| | | | |
|---|---|---|---|
| Date | 10/3/2022 | Print | Sloane M. Parker |
| _____ | Unattested | Sign | |
| | (verified by) | | (Grantor/Grantee/Owner/Agent) circle one |

PARKER 1014

**Subject Plans**

**Front Elevation**



Form SCNLGL - "Titan" appraisal software by a la mode technologies, llc - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

**Subject Plans**

**Rear Elevation**



Form SCNLGL - "Titan" appraisal software by a la mode technologies, llc - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

## Subject Plans

**Left Side Elevation**



Form SCNLGL - "Titan" appraisal software by a la mode technologies, llc - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

## Subject Plans

**Right Side Elevation**



Serial# D599EE6F
esign.alamode.com/verify

## Subject Plans

### Floor Plan



Serial# D599EE6F
esign.alamode.com/verify

**Subject Plans**

Floor Plan



Serial# D599EE6F
esign.alamode.com/verify

**Subject Plans**

**Floor Plan**



Form SCNLGL - "Titan" appraisal software by a la mode technologies, llc - 1-800-ALAMODE

Serial# D599EE6F
esign.alamode.com/verify

**Subject Plans**

**Floor Plan**



Form SCNLGL - "Titan" appraisal software by a la mode technologies, llc - 1-800-ALAMODE

## Subject Building Sketch



Serial# D599EE6F
esign.alamode.com/verify

# Subject Building Sketch

TOTAL Sketch by a la mode, inc.

## Area Calculations Summary

| Living Area | | Calculation Details | |
|---|---|---|---|
| First Floor | 2545.4 Sq ft | 19.5 × 12 | = 234 |
| | | 16.2 × 7 | = 113.4 |
| | | 34 × 13.5 | = 459 |
| | | 23 × 4.2 | = 96.6 |
| | | 29 × 5.6 | = 162.4 |
| | | 46 × 30 | = 1380 |
| | | 4.8 × 3 | = 14.4 |
| | | 3 × 9.2 | = 27.6 |
| | | 14.5 × 4 | = 58 |
| Second Floor | 1256.6 Sq ft | 17.7 × 14.1 | = 249.6 |
| | | 13.5 × 9.3 | = 125.6 |
| | | 22 × 37.3 | = 820.6 |
| | | 2.1 × 29 | = 60.9 |
| Third Floor | 127 Sq ft | 13.8 × 9.2 | = 127 |
| **Total Living Area (Rounded):** | **3929 Sq ft** | | |
| **Non-living Area** | | | |
| Deck | 177.5 Sq ft | 5 × 35.5 | = 177.5 |
| Deck | 336.9 Sq ft | 16.2 × 13.1 | = 212.2 |
| | | 4.6 × 8.5 | = 39.1 |
| | | 18.6 × 4.6 | = 85.6 |
| Porch | 344.1 Sq ft | 12 × 23.8 | = 285.6 |
| | | 11.7 × 5 | = 58.5 |
| Porch | 166.6 Sq ft | 7 × 23.8 | = 166.6 |
| Porch | 145 Sq ft | 18.5 × 5 | = 92.5 |
| | | 17.5 × 3 | = 52.5 |
| 3 Car Built-in | 2516.8 Sq ft | 19.5 × 12 | = 234 |
| | | 16.2 × 7 | = 113.4 |
| | | 34 × 13.5 | = 459 |
| | | 23 × 4.2 | = 96.6 |
| | | 29 × 5.6 | = 162.4 |
| | | 46 × 30 | = 1380 |
| | | 4.8 × 3 | = 14.4 |
| | | 3 × 9.2 | = 27.6 |
| | | 14.7 × 2 | = 29.4 |
| Porch | 166.6 Sq ft | 7 × 23.8 | = 166.6 |

File No. **202209-3862**

# <u>QUALIFICATIONS</u>

Brandon J. Beaird

<u>Certification:</u>                    Certified General Real Property Appraiser

<u>Education:</u>            Samford University
                       Birmingham, Alabama
                       Bachelor of Arts Degree (2002)
                       Major in Public Administration
                       Minors in Business Management and Political Science

<u>Employment History:</u>

  2007 to Present      President/Appraiser
                       Beaird Organization
                       Mobile, Alabama

  2004 – 2007          Appraiser
                       M. D. Bell Co., Inc.
                       Mobile, Alabama

<u>Selected Courses and Seminars:</u>

Appraisal Institute:

        Seminar    General Appraiser Income Approach/Part A
        Seminar    General Appraiser Income Approach/Part B
        Seminar    General Appraiser Report Writing and Case Studies
        Seminar    General Appraiser Site Valuation and Cost Approach
        Seminar    General Appraiser Sales Comparison Approach
        Seminar    General Market Analysis and Highest & Best Use
        Seminar    General Appraiser Report Writing and Case Studies
        Seminar    Real Estate Finance, Statistics, and Valuations Modeling
        Seminar    Using Spreadsheet Programs in Real Estate Appraisals
        Seminar    Evaluating Commercial Construction
        Seminar    National Uniform Standards of Appraisal Practice

Other Organizations:

        Seminar    National Uniform Standards of Professional Appraisal Practice
        Seminar    National USPAP Update Equivalent 2016-2017
        Seminar    FHA Exam Preparation
        Seminar    The New FHA Handbook 4000.1
        Seminar    Understanding the Uniform Dataset
        Seminar    Supervisor-Trainee Course for Alabama
        Seminar    Basic Appraisal Principles
        Seminar    Basic Appraisal Procedures
        Seminar    National Uniform Standards of Appraisal Practice

Brandon J. Beaird

Serial# D599EE6F
esign.alamode.com/verify

File No. **202209-3862**

| | |
|---|---|
| Seminar | Basic Commercial Real Estate Financial Analysis |
| Seminar | Gulf Coast Commercial Real Estate Summit III and Market Review |
| Seminar | Gulf Coast Commercial Real Estate Summit II and Market Review |
| Seminar | The Sales Comparison Approach for Valuing Single Family Homes |
| Seminar | Appraising the FHA Property |
| Seminar | Residential Market Analysis and Highest & Best Use |

Professional Affiliations:

Currently Certified General Real Property Appraiser in the State of Alabama (Certificate G01259 and Certified General Real Estate Appraiser in the State of Mississippi (Certificate GA-1213)
Mobile Area Association of Realtors
Baldwin County Association of Realtors
Lions Club of Mobile

Appraisal Experience:

Property types include residential, agricultural, commercial, industrial and special purpose properties.

Typical Clients:

National lenders, insurance companies, local banks, major corporations, government entities, attorneys, and individuals

Serial# D599EE6F
esign.alamode.com/verify

**Appraiser's License**



# State of Alabama

*This is to certify that*

## Brandon James Beaird

*having given satisfactory evidence of the necessary qualifications required by the laws of the State of Alabama is licensed to transact business in Alabama as a*

### Certified General Real Property Appraiser

*With all rights, privileges and obligations appurtenant thereto.*

LICENSE NUMBER:   **G01259**
EXPIRATION DATE:   **09/30/2023**

*Lisa Brooks*   Executive Director
ALABAMA REAL ESTATE APPRAISERS BOARD

Brandon J. Beaird
**Serial# D599EE6F**
**esign.alamode.com/verify**